# United States Bankruptcy Court
## District of Delaware

In re   **Crdentia Corp.**                    ,        Case No.   **10-10926(BLS)**

Debtor                Chapter             **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,479,606.86 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 19,088,910.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 118 | | 552,182.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 63 | | 5,721,808.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 23 | | | |
| H - Codebtors | Yes | 13 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 223 | | | |
| Total Assets | | | 3,479,606.86 | | |
| Total Liabilities | | | | 25,362,900.98 | |

In re   **Crdentia Corp.**                       ,     Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None (Leasehold Interests Reported on Schedule G)** | | - | 0.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

<u>  **0**  </u>  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Crdentia Corp.**                                           ,    Case No.    **10-10926(BLS)**

                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash on Hand** | - | 2,350.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account Valliance Bank** | - | 196,858.00 |
| | | | **Global Cash Card Account** | - | 1,541.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Dallas Corp. Office** | - | 14,478.33 |
| | | | **Cingular Wireless** | - | 752.96 |
| | | | **QB Properties** | - | 2,646.00 |
| | | | **Brookstone Office Complex** | - | 2,800.00 |
| | | | **TUCSON REALTY & TRUST** | - | 2,023.09 |
| | | | **Southwest Gas Corporation** | - | 160.00 |
| | | | **Carmel Park** | - | 10,730.46 |
| | | | **Cort Furniture** | - | 86.14 |
| | | | **Pantex Realty** | - | 3,056.25 |
| | | | **Southwestern Bell** | - | 1,650.00 |
| | | | **Creekview Garden Offices, LTD** | - | 1,164.03 |
| | | | **Street Retail Inc** | - | 8,000.00 |
| | | | **HUMBERTO PALAEZ** | - | 1,500.00 |
| | | | **Cline & Co** | - | 346.60 |
| | | | **Southpoint Office Center** | - | 1,300.00 |

|  | Sub-Total > | 251,442.86 |
|---|---|---|
| | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

In re    **Crdentia Corp.**                        ,      Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY

<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | A/R | | - | 2,575,802.00 |

<div align="right">Sub-Total >     **2,575,802.00**<br>(Total of this page)</div>

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

In re    **Crdentia Corp.**                                    ,    Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

In re   **Crdentia Corp.**                                 ,     Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE B - PERSONAL PROPERTY
<div align="center">(Continuation Sheet)</div>

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Furniture & Fixtures- Original Cost: $283,713.67** | **-** | **Unknown** |
| | | **Computer Hardware & Software - Original Cost: $999,534.42** | **-** | **Unknown** |
| | | **Office Equipment- Original Cost: $18,923.37** | **-** | **Unknown** |
| | | **Phone Systems - Original Cost: $55,946.82** | **-** | **Unknown** |
| | | **Leasehold Improvements - Original Cost: $54,914.09** | **-** | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid Insurance** | **-** | **621,696.00** |
| | | **Prepaid Corporate/Office Expenses** | **-** | **30,666.00** |

| | |
|---|---|
| Sub-Total > | **652,362.00** |
| (Total of this page) | |
| Total > | **3,479,606.86** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

<div align="right">(Report also on Summary of Schedules)</div>

In re   **Crdentia Corp.**                                                                Case No.   __10-10926(BLS)__
                                                                    ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **First Priority Lien** | | | | | |
| **ComVest Capital, LLC** **525 Okeechobee Blvd., Suite 1050** **Attn: Jason Burbank** **West Palm Beach, FL 33401** | | - | **All Property of Debtor** | | | | | |
| | | | Value $            **Unknown** | | | | 18,995,353.00 | **Unknown** |
| Account No. | | | **Office Equipment** | | | | | |
| **First Equipment/J5 Enterprises LLC** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 93,557.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

__0__    continuation sheets attached

|  | | |
|---|---|---|
| Subtotal (Total of this page) | 19,088,910.00 | 0.00 |
| Total (Report on Summary of Schedules) | 19,088,910.00 | 0.00 |

In re   **Crdentia Corp.** ,    Case No.    **10-10926(BLS)**

       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

     **117**    continuation sheets attached

In re    **Crdentia Corp.**
_____,    Case No. __10-10926(BLS)__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community / H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ABBAS, SOMOE**<br>**8620 PARK LANE APT 705**<br>**DALLAS, TX 75231** | - | | Salary/Wage | | | | **606.00** | 0.00<br><br>**606.00** |
| Account No.<br><br>**ADAMS, PAT**<br>**1704 ALISON ANN COUR**<br>**PFLUGERVILLE, TX 78660** | - | | Salary/Wage | | | | **888.00** | 0.00<br><br>**888.00** |
| Account No.<br><br>**ADAMS, SHONA**<br>**2015 INVERNESS**<br>**ROUND ROCK, TX 78681** | - | | Salary/Wage | | | | **3,145.00** | 0.00<br><br>**3,145.00** |
| Account No.<br><br>**AGUILERA, IRMALINDA**<br>**1305 AMARILLO STREET**<br>**PLAINVIEW, TX 79072** | - | | Salary/Wage | | | | **168.00** | 0.00<br><br>**168.00** |
| Account No.<br><br>**AILES, CLARISSA**<br>**7610 BLANDING BLVD # 602**<br>**JACKSONVILLE, FL 32244** | - | | Salary/Wage | | | | **945.00** | 0.00<br><br>**945.00** |

Sheet _1_ of _117_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
**5,752.00**        **5,752.00**

In re  **Crdentia Corp.**
                                    ,     Case No. __10-10926(BLS)__
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**ALEMAN, MYRANDA**<br>**11106 HIALEAH DR**<br>**DEL VALLE, TX 78617** | | - | | Salary/Wage | | | | 644.00 | 0.00 | 644.00 |
| Account No.<br><br>**ALEUS, YVENANTE**<br>**777 W LANCASTER RD APT #C 50**<br>**ORLANDO, FL 32809** | | - | | Salary/Wage | | | | 458.76 | 0.00 | 458.76 |
| Account No.<br><br>**ALEXANDER, AQUAWANDA**<br>**5901-11 REDDMAN RD**<br>**CHARLOTTE, NC 28212** | | - | | Salary/Wage | | | | 517.00 | 0.00 | 517.00 |
| Account No.<br><br>**ALLEN, KEVIN**<br>**12001 METRIC BLVD # 102**<br>**AUSTIN, TX 78758** | | - | | Salary/Wage | | | | 1,426.00 | 0.00 | 1,426.00 |
| Account No.<br><br>**ALLEN, LISA**<br>**7200 FM 2657**<br>**KEMPNER, TX 76539** | | - | | Salary/Wage | | | | 715.00 | 0.00 | 715.00 |

Sheet __2__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

               Subtotal              0.00
(Total of this page)         3,760.76       3,760.76

In re    **Crdentia Corp.**                                                                                           Case No.  __10-10926(BLS)__
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **ALLEN, SUSITA** **22119 BRIDGESTONE HAWK CT** **SPRING, TX 77388** | - | | | | | | 906.50 | 0.00 | 906.50 |
| Account No. | | | Salary/Wage | | | | | | |
| **ALLEN, TERESA** **122 SEMINOLE DRIVE** **TROPHY CLUB, TX 76262** | - | | | | | | 702.00 | 0.00 | 702.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **ALMARIO, ROBERTO** **12761 N MEADVIEW** **ORO VALLEY, AZ 85755** | - | | | | | | 494.00 | 0.00 | 494.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **ALVAREZ, LEONOR** **3724 WOODBURY RD.** **BALCH SPRINGS, TX 75180** | - | | | | | | 3,618.28 | 0.00 | 3,618.28 |
| Account No. | | | Salary/Wage | | | | | | |
| **AMANZE, SHAWNTA** **2900 CENTURY PARK BL** **AUSTIN, TX 78727** | - | | | | | | 336.02 | 0.00 | 336.02 |

Sheet __3__ of __117__ continuation sheets attached to                         Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          6,056.80          6,056.80

In re  **Crdentia Corp.**
_____,  Case No.  __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.                                                             ANDREWS, JUDY 263 HIGH LN WACO, TX 76705 | - | | | Salary/Wage | | | | 407.00 | 0.00 407.00 | |
| Account No.                                                             APPLE, TOBY 3306 SOUTH FRY ROAD #213 KATY, TX 77450 | - | | | Salary/Wage | | | | 1,659.00 | 0.00 1,659.00 | |
| Account No.                                                             ARCHIE, JAMIE 12992 ELROD ST CONROE, TX 77303 | - | | | Salary/Wage | | | | 483.00 | 0.00 483.00 | |
| Account No.                                                             ARRIAGA, ANA 508 BRIDLE PATH CASSELBERRY, FL 32707 | - | | | Salary/Wage | | | | 717.00 | 0.00 717.00 | |
| Account No.                                                             ARZUAGA, MIMA 212 UTSEY RD APT 246 JACKSONVILLE, FL 32219 | - | | | Salary/Wage | | | | 540.00 | 0.00 540.00 | |

Sheet __4__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,806.00 | 3,806.00 |

In re    **Crdentia Corp.**                                                        ,    Case No.    **10-10926(BLS)**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| ARZUAGA, MIMA 212 UTSEY RD APT 246 JACKSONVILLE, FL 32219 | - | | | | | | 520.00 | 0.00 / 520.00 |
| Account No. | | | Salary/Wage | | | | | |
| ASHLEY, KEISHA 1333 VAN BUREN ST JACKSONVILLE, FL 32209 | - | | | | | | 1,610.00 | 0.00 / 1,610.00 |
| Account No. | | | Salary/Wage | | | | | |
| AUSTIN, SHUNTA 2508 MARTIN ROAD BIRMINGHAM, AL 35235 | - | | | | | | 186.00 | 0.00 / 186.00 |
| Account No. | | | Salary/Wage | | | | | |
| BAILEY, CARLA 1002 S WALNUT ST BRADY, TX 76825 | - | | | | | | 3,331.50 | 0.00 / 3,331.50 |
| Account No. | | | Salary/Wage | | | | | |
| BAILEY, PATRICIA 8720 KIRKLEY GLEN LA CHARLOTTE, NC 28215 | - | | | | | | 560.00 | 0.00 / 560.00 |

Sheet **5** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

6,207.50    6,207.50

In re      **Crdentia Corp.**                                                                                                       Case No.   __10-10926(BLS)__
                                                                          ,
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **BAMUNDO, MARIA**<br>**2406 BRANCH WAY # 100**<br>**MAITLAND, FL 32751** | - | | | | | | 160.00 | 0.00<br><br>160.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BARTON, BRUCE**<br>**2705 SOUTH 2ND ST**<br>**AUSTIN, TX 78704** | - | | | | | | 704.00 | 0.00<br><br>704.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BAXTER, LLOYDA**<br>**557 ZINFANDEL COURT**<br>**OCOEE, FL 34761** | - | | | | | | 160.00 | 0.00<br><br>160.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BAZO, TULIA**<br>**4166 MAU MAU LANE**<br>**ORLANDO, FL 32822** | - | | | | | | 560.00 | 0.00<br><br>560.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BEATHARD, GWENDOLYN**<br>**1411 GRACY DRIVE**<br>**AUSTIN, TX 78758** | - | | | | | | 260.00 | 0.00<br><br>260.00 |

Sheet __6__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 1,844.00          1,844.00 |

In re **Crdentia Corp.** ,     Case No. **10-10926(BLS)**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| BEATTY, DAVID 1624 E CAMPBELL APT 13 PHOENIX, AZ 85016 | - | | | | | | | 1,128.00 | 0.00 | 1,128.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| BEATTY, SAMANTHA 7514 SADDLE TRAIL LA CHARLOTTE, NC 28269 | - | | | | | | | 2,388.25 | 0.00 | 2,388.25 |
| Account No. | | | | Salary/Wage | | | | | | |
| BECERRA, DEBRA 1507 APOLLO CIRCLE ROUND ROCK, TX 78664 | - | | | | | | | 927.88 | 0.00 | 927.88 |
| Account No. | | | | Salary/Wage | | | | | | |
| BECKER, LOU ANNE 10636 CORY LAKE DRIVE TAMPA, FL 33647 | - | | | | | | | 3,988.80 | 0.00 | 3,988.80 |
| Account No. | | | | Salary/Wage | | | | | | |
| BELK, MILDRED 2908 BARRINGER DRIVE CHARLOTTE, NC 28208 | - | | | | | | | 592.25 | 0.00 | 592.25 |

Sheet **7** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 9,025.18 | 9,025.18 |

In re    **Crdentia Corp.** _____ ,    Case No.   **10-10926(BLS)** _____

                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **BELL, DEBBIE** **2748 TRANQUIL WAY** **DALLAS, TX 75237** | | - | | | | | | 0.00 |
| | | | | | | | 792.00 | 792.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BELLAMY, SHANTRELL** **1008 WESTBROOK CIR W** **JACKSONVILLE, FL 32209** | | - | | | | | | 0.00 |
| | | | | | | | 232.00 | 232.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BENBOW, JUANITA** **5720 HAMMER MILL RD** **HARRISBURG, NC 28075** | | - | | | | | | 0.00 |
| | | | | | | | 759.00 | 759.00 |
| Account No. | | | Salary/Wage | | | | | |
| **BENSON, ANGEL** **5620 SOUTH COLONY BLVD APT 916** **THE COLONY, TX 75056** | | - | | | | | | 0.00 |
| | | | | | | | 610.50 | 610.50 |
| Account No. | | | Salary/Wage | | | | | |
| **BERKUS, ERIC** **1315 WILSON** **LOCKHART, TX 78644** | | - | | | | | | 0.00 |
| | | | | | | | 540.00 | 540.00 |

Sheet **8** of **117** continuation sheets attached to       Subtotal    | 0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    | 2,933.50    2,933.50

In re    **Crdentia Corp.**
_____,     Case No.    **10-10926(BLS)**
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BERMUDEZ, MEGAN**<br>**8521 N 64TH DRIVE**<br>**GLENDALE, AZ 85307** | - | | Salary/Wage | | | | 637.50 | 0.00<br><br>637.50 |
| Account No.<br>**BERNARD, ANITA**<br>**3777 S GESSNER # 703**<br>**HOUSTON, TX 77063** | - | | Salary/Wage | | | | 679.25 | 0.00<br><br>679.25 |
| Account No.<br>**BERRY, TABATHA**<br>**1801 R WEXFORD MEADOWS LN**<br>**CHARLOTTE, NC 28262** | - | | Salary/Wage | | | | 702.00 | 0.00<br><br>702.00 |
| Account No.<br>**BETANCOURT, JULIE**<br>**1106 S WICKER AVE APT 22**<br>**LITTLEFIELD, TX 79439** | - | | Salary/Wage | | | | 1,200.00 | 0.00<br><br>1,200.00 |
| Account No.<br>**BISHOP, CINDY**<br>**73 DEWESS AVE**<br>**ATLANTIC BEACH, FL 32233** | - | | Salary/Wage | | | | 2,058.78 | 0.00<br><br>2,058.78 |

Sheet **9** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,277.53 | 5,277.53 |

In re   **Crdentia Corp.**                                   ,    Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BLONDHEIM, LINDA** <br> **556 KAY ROAD** <br> **MIDDLEBURG, FL 32068** | - | | Salary/Wage | | | | 184.00 | 0.00 <br><br> 184.00 |
| Account No. <br><br> **BOGAN, LINDA** <br> **PO BOX 320469** <br> **BIRMINGHAM, AL 35232** | - | | Salary/Wage | | | | 2,209.35 | 0.00 <br><br> 2,209.35 |
| Account No. <br><br> **BORBELI, STELLA** <br> **612 HUMMINGBIRD CT** <br> **JACKSONVILLE, FL 32259** | - | | Salary/Wage | | | | 924.00 | 0.00 <br><br> 924.00 |
| Account No. <br><br> **BOSSIE, ANDREW G** <br> **3560 LAUREL SPRING COVE** <br> **VILLA RICA, GA 30180** | - | | Salary/Wage | | | | 2,691.01 | 0.00 <br><br> 2,691.01 |
| Account No. <br><br> **BRADBERRY, ROMONA** <br> **204 SARA DRIVE** <br> **JACKSONVILLE, FL 32218** | - | | Salary/Wage | | | | 210.00 | 0.00 <br><br> 210.00 |

Sheet **10** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,218.36 | 6,218.36 |

In re **Crdentia Corp.**, Debtor — Case No. **10-10926(BLS)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BRANCH, RHONDA<br>PO BOX 5942<br>MIDLAND, TX 79704** | | - | **Salary/Wage** | | | | **1,980.00** | **0.00**<br>**1,980.00** |
| Account No.<br>**BRANHAM, DARLENE<br>202 N MERIDIAN RD LOT 140<br>APACHE JUNCTION, AZ 85220** | | - | **Salary/Wage** | | | | **504.00** | **0.00**<br>**504.00** |
| Account No.<br>**BRANUM, GAIL<br>8014 ENGLEWOOD<br>LUBBOCK, TX 79424** | | - | **Salary/Wage** | | | | **900.00** | **0.00**<br>**900.00** |
| Account No.<br>**BRASSELL, RENEE<br>6730 KACI LANE<br>INDIAN LAND, SC 29707** | | - | **Salary/Wage** | | | | **131.75** | **0.00**<br>**131.75** |
| Account No.<br>**BRETTLE, LUIS<br>438 E PRINCE RD #221<br>TUCSON, AZ 85705** | | - | **Salary/Wage** | | | | **255.00** | **0.00**<br>**255.00** |
| Sheet **11** of **117** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | **3,770.75** | **0.00**<br>**3,770.75** |

In re   **Crdentia Corp.**                               ,     Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **BRIGGS, SHERRY** **1855 ZACK LANE** **NEWTON, NC 28658** | | - | | | | | 76.00 | 0.00 | 76.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BRIM, DANIELLE** **6303 VIOITHA DR # 8** **AUSTIN, TX 78723** | | - | | | | | 553.88 | 0.00 | 553.88 |
| Account No. | | | Salary/Wage | | | | | | |
| **BRINSON, DORA** **3770 TOLEDO ROAD** **JACKSONVILLE, FL 32217** | | - | | | | | 235.00 | 0.00 | 235.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BROOKS, DEBRA** **2324 MEADECROFT ROAD** **CHARLOTTE, NC 28214** | | - | | | | | 140.00 | 0.00 | 140.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BROOKS, TINA** **7300 BEACON HILL LOO APT 1** **ORLANDO, FL 32818** | | - | | | | | 430.00 | 0.00 | 430.00 |

Sheet __12__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00
(Total of this page)     1,434.88     1,434.88

In re    **Crdentia Corp.**                                                                                Case No.    **10-10926(BLS)**
_____,    _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BROWN, JAMES**<br>**527 BLACKBERRY DR**<br>**AUSTIN, TX 78745** | - | | Salary/Wage | | | | <br>788.37 | 0.00<br><br>788.37 |
| Account No.<br><br>**BROWN, MICHELLE**<br>**5654 HIGH CREEK DRIV**<br>**DALLAS, TX 75249** | - | | Salary/Wage | | | | <br>320.00 | 0.00<br><br>320.00 |
| Account No.<br><br>**BROWN, RITA**<br>**1013 FAIRFAX COURT**<br>**ARLINGTON, TX 76014** | - | | Salary/Wage | | | | <br>792.00 | 0.00<br><br>792.00 |
| Account No.<br><br>**BROWN, ROBERT**<br>**6221 MAIN**<br>**HOUSTON, TX 77030** | - | | Salary/Wage | | | | <br>832.00 | 0.00<br><br>832.00 |
| Account No.<br><br>**BROWN, SHARON**<br>**3213 JASON COVE**<br>**KILLEEN, TX 76549** | - | | Salary/Wage | | | | <br>144.00 | 0.00<br><br>144.00 |

Sheet **13** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,876.37 | 2,876.37 |

In re    **Crdentia Corp.**
_____ ,    Case No.    **10-10926(BLS)**    _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **BROWN, VINETTE** **3024 N POWERS DRIVE APT 176** **ORLANDO, FL 32818** | - | | | | | | 130.00 | 0.00 | 130.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BRYANT, DONETTE** **5208 ECR 6420** **LUBBOCK, TX 79403** | - | | | | | | 1,989.00 | 0.00 | 1,989.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BUCHOLTZ, SHEILA** **9530 E FENIMORE RD** **MESA, AZ 85207** | - | | | | | | 504.00 | 0.00 | 504.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BUDHOO, RUDYARD** **2860 N POWERS DR APT 129** **ORLANDO, FL 32818** | - | | | | | | 58.00 | 0.00 | 58.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **BULLOCK, SHERRY** **1422 WAWEENUE** **DALLAS, TX 75216** | - | | | | | | 240.00 | 0.00 | 240.00 |

Sheet __14__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,921.00 | 2,921.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Crdentia Corp.** , Case No. __10-10926(BLS)__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BURSON, BRENDA**<br>**3614 BEAUX STREET**<br>**CHARLOTTE, NC 28208** | | | Salary/Wage | | | | 108.00 | 0.00 | 108.00 |
| Account No.<br>**BUSHONG, LOUELLEN**<br>**4624 LAMONT AVE**<br>**ODESSA, TX 79762** | | | Salary/Wage | | | | 1,560.00 | 0.00 | 1,560.00 |
| Account No.<br>**BUSTAMANTE, MINERVA**<br>**1692 W WOOD BRIDGE CIRCLE**<br>**TUCSON, AZ 85746** | | | Salary/Wage | | | | 1,218.75 | 0.00 | 1,218.75 |
| Account No.<br>**BUTLER, JANE**<br>**5804 BABCOCK RD #231**<br>**SAN ANTONIO, TX 78240** | | | Salary/Wage | | | | 733.75 | 0.00 | 733.75 |
| Account No.<br>**BYRD, LAVARDSLYN**<br>**1401 PRESLEY RIDGE S APT 8**<br>**CHARLOTTE, NC 28217** | | | Salary/Wage | | | | 388.50 | 0.00 | 388.50 |

Sheet __15__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 0.00
(Total of this page) 4,009.00 / 4,009.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re   **Crdentia Corp.**                                 ,    Case No.   **10-10926(BLS)**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| BYRUM, CHRISTY 136 RIVERLOOP RD BELMONT, NC 28012 | - | | | | | | 216.00 | 0.00 | 216.00 |
| Account No. | | | Deferred compensation | | | | | | |
| C. Fred Toney 1332 Reliez Valley Road Lafayette, CA 94549 | - | | | | | X | Unknown | Unknown | Unknown |
| Account No. | | | Salary/Wage | | | | | | |
| CAMERON, LICHOLE 10014 WILD DOGWOOD CT CHARLOTTE, NC 28273 | - | | | | | | 708.00 | 0.00 | 708.00 |
| Account No. | | | Salary/Wage | | | | | | |
| CARABALLO, TRACY 6965 12TH AVE NORTH ST PETERSBURG, FL 33710 | - | | | | | | 925.00 | 0.00 | 925.00 |
| Account No. | | | Salary/Wage | | | | | | |
| CARSON, ROBERT 1005 STASSNEY # 213 AUSTIN, TX 78745 | - | | | | | | 588.00 | 0.00 | 588.00 |

Sheet _16_ of _117_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 2,437.00 | 2,437.00 |

In re    **Crdentia Corp.**                                                                              ,     Case No.    __10-10926(BLS)__
_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **CARTER, KRISTEN** **13636 SABLERUN** **HOUSTON, TX 77014** | | - | | | | | | 0.00 |
| | | | | | | | 623.50 | 623.50 |
| Account No. | | | Salary/Wage | | | | | |
| **CARTER, TERRY** **1917 ABERCROMBIE LAN** **PONTE VEDRA, FL 32081** | | - | | | | | | 0.00 |
| | | | | | | | 4,067.18 | 4,067.18 |
| Account No. | | | Salary/Wage | | | | | |
| **CASSAMAJOR, YOLENE** **5173 EDWINA STREET** **ORLANDO, FL 32811** | | - | | | | | | 0.00 |
| | | | | | | | 124.00 | 124.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CASTAGNARO, JULIE** **2337 SPRUCE SPRINGS WAY** **FT WORTH, TX 76177** | | - | | | | | | 0.00 |
| | | | | | | | 1,060.00 | 1,060.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CASTANEDA, DORKA** **4619 HOLLYBERRY** **ORLANDO, FL 32812** | | - | | | | | | 0.00 |
| | | | | | | | 324.00 | 324.00 |

Sheet __17__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 6,198.68 | 6,198.68 |

In re    **Crdentia Corp.**
_____,    Case No.    __10-10926(BLS)__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Salary/Wage | | | | | | |
| **CASTILLO, LAUREN** **700 LOUIS HENNA BLVD # 522** **ROUND ROCK, TX 78664** | - | | | | | | | 0.00 |
| | | | | | | | 813.00 | 813.00 |
| Account No. | | Salary/Wage | | | | | | |
| **CASTLEBERRY, TERRI** **21106 ALBANY PARK LANE** **SPRING, TX 77379** | - | | | | | | | 0.00 |
| | | | | | | | 1,860.00 | 1,860.00 |
| Account No. | | Salary/Wage | | | | | | |
| **CHAMBERS, APRIL** **2324 ERNEST ST** **JACKSONVILLE, FL 32204** | - | | | | | | | 0.00 |
| | | | | | | | 170.00 | 170.00 |
| Account No. | | Salary/Wage | | | | | | |
| **CHAPMAN, VALDORA** **6006 MORNINGLOW COU** **CHARLOTTE, NC 28212** | - | | | | | | | 0.00 |
| | | | | | | | 324.00 | 324.00 |
| Account No. | | Salary/Wage | | | | | | |
| **CHERRY, NANCY** **3801 CROWN POINT RD APT 3062** **JACKSONVILLE, FL 32257** | - | | | | | | | 0.00 |
| | | | | | | | 603.00 | 603.00 |

Sheet __18__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,770.00 | 3,770.00 |

In re   **Crdentia Corp.**
_____,   Case No.   **10-10926(BLS)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **CHERY, MICHELLE** **2347 DOUGLAS ST APT 6203** **AUSTIN, TX 78741** | - | | | | | | 616.00 | 0.00 / 616.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CHIBUEZE, AHURUCHI** **7179 RADCLIFF DRIVE** **DALLAS, TX 75227** | - | | | | | | 80.00 | 0.00 / 80.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CHIKSEMO, TSION** **1620 BARTRAM ROAD # 6208** **JACKSONVILLE, FL 32207** | - | | | | | | 220.00 | 0.00 / 220.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CHMILL, SHARON** **25003 RED OAK STREET** **MAGNOLIA, TX 77355** | - | | | | | | 320.00 | 0.00 / 320.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CHRISTENSEN, KEITH** **9404 MOUNTAIN QUAIL RD** **AUSTIN, TX 78758** | - | | | | | | 684.00 | 0.00 / 684.00 |

Sheet __19__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                           0.00
(Total of this page)   1,920.00    1,920.00

In re   **Crdentia Corp.**                                    ,      Case No.   **10-10926(BLS)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **CLACK, ARETHA** **12606 MEWS CIRCLE APT B** **HOUSTON, TX 77082** | - | | | | | | 679.00 | 0.00 / 679.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CLARK, RASHEEDAH** **9350 SKILLMAN ST APT 3017** **DALLAS, TX 75243** | - | | | | | | 880.00 | 0.00 / 880.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CLARKE, JERRY** **1007 HIGHVIEW CT** **LAKE WALES, FL 33853** | - | | | | | | 1,536.00 | 0.00 / 1,536.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CLECKLER, MARIA** **3366 COUNTY ROAD 153** **JEMISON, AL 35085** | - | | | | | | 200.00 | 0.00 / 200.00 |
| Account No. | | | Salary/Wage | | | | | |
| **CLIFT, DONNA** **105 WESTHAVEN DR** **AUSTIN, TX 78746** | - | | | | | | 1,920.00 | 0.00 / 1,920.00 |

Sheet **20** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
5,215.00    5,215.00

In re    **Crdentia Corp.**                                              ,    Case No.    **10-10926(BLS)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Salary/Wage | | | | | |
| **CLIFTON, JOE** **1518 20TH ST** **DOUGLASS, AZ 85607** | - | | | | | | | | 0.00 |
| | | | | | | | | 156.00 | 156.00 |
| Account No. | | | | Salary/Wage | | | | | |
| **COBB, STACY** **5009 E COUNTRY RD 6410** **IDALOU, TX 79403** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,470.00 | 1,470.00 |
| Account No. | | | | Salary/Wage | | | | | |
| **CODY, CRYSTAL** **2811 LA FONTERA BLVD** **AUSTIN, TX 78728** | - | | | | | | | | 0.00 |
| | | | | | | | | 212.50 | 212.50 |
| Account No. | | | | Salary/Wage | | | | | |
| **CODY, MICHAEL** **14547 ROBERT I WALKER BLVD** **AUSTIN, TX 78728** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,235.00 | 1,235.00 |
| Account No. | | | | Salary/Wage | | | | | |
| **COFFER, KIRSTEN H** **8155 E COLUMBUS** **SCOTTSDALE, AZ 85251** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,359.22 | 1,359.22 |

Sheet **21** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,432.72 | 4,432.72 |

In re   **Crdentia Corp.**                                                    ,        Case No.   __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| **COHEN, SALLY M** **1502 GLENHILL LANE** **LEWISVILLE, TX 75077** | - | | | | | | | | 0.00 | |
| | | | | | | | | 5,347.13 | | 5,347.13 |
| Account No. | | | | Salary/Wage | | | | | | |
| **COLE, BRENDA** **8824 OLD MC GREGOR RD # 407** **WOODWAY, TX 76712** | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,435.50 | | 1,435.50 |
| Account No. | | | | Salary/Wage | | | | | | |
| **COLEMAN, EDDIE** **RT2 BOX 205** **TEAGUE, TX 75860** | - | | | | | | | | 0.00 | |
| | | | | | | | | 384.00 | | 384.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| **COLEMAN, FRANKQUENETTA** **1040 GRUBBS AVE APT 106** **GARRDENDALE, AL 35071** | - | | | | | | | | 0.00 | |
| | | | | | | | | 416.50 | | 416.50 |
| Account No. | | | | Salary/Wage | | | | | | |
| **COLEMAN, NELL** **2837 SARTURN AVENUE** **JACKSONVILLE, FL 32206** | - | | | | | | | | 0.00 | |
| | | | | | | | | 187.00 | | 187.00 |

Sheet __22__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 7,770.13 | | 7,770.13 |

In re    **Crdentia Corp.**
_____,    Case No.    __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| COLLINS, LISA 2602 SOUTH 39TH ST APT 1207 TEMPLE, TX 76504 | | - | | | | | 780.00 | 0.00 | 780.00 |
| Account No. | | | Salary/Wage | | | | | | |
| COLLINS, NAOMI 1409 RIVER BIRCH WAY PFLUGERVILLE, TX 78660 | | - | | | | | 384.00 | 0.00 | 384.00 |
| Account No. | | | Salary/Wage | | | | | | |
| COLLOR, ANITA 8718 AMBLEWOOD DRIVE HOUSTON, TX 77099 | | - | | | | | 312.00 | 0.00 | 312.00 |
| Account No. | | | Salary/Wage | | | | | | |
| CONLEY, HOPE 910 CYPRESS STATION # 1205 HOUSTON, TX 77090 | | - | | | | | 312.00 | 0.00 | 312.00 |
| Account No. | | | Salary/Wage | | | | | | |
| CONNER, GRACE M 520 N CLEVELAND AVE SHERMAN, TX 75090 | | - | | | | | 4,214.57 | 0.00 | 4,214.57 |

Sheet __23__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,002.57 | 6,002.57 |

In re __Crdentia Corp._____ , Case No. __10-10926(BLS)_____
                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COOKS, DONNA**<br>**26438 S NEW TOWN DR**<br>**SUN LAKES, AZ 85248** | | - | Salary/Wage | | | | 912.00 | 0.00<br><br>912.00 |
| Account No.<br><br>**COOKS, TANIA**<br>**12311 A ALDERBROOK DR**<br>**AUSTIN, TX 78758** | | - | Salary/Wage | | | | 768.00 | 0.00<br><br>768.00 |
| Account No.<br><br>**COOLEY, CHRISTA**<br>**3140 N COLUMBUS BLV**<br>**TUCSON, AZ 85712** | | - | Salary/Wage | | | | 1,869.00 | 0.00<br><br>1,869.00 |
| Account No.<br><br>**CORONADO, MARIA**<br>**8032 E HAYNE ST.**<br>**TUCSON, AZ 85710** | | - | Salary/Wage | | | | 344.50 | 0.00<br><br>344.50 |
| Account No.<br><br>**CORRADO, LEIGH**<br>**10700 N LA RESERVE DR # 2106**<br>**TUCSON, AZ 85737** | | - | Salary/Wage | | | | 721.50 | 0.00<br><br>721.50 |

Sheet __24__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,615.00 | 4,615.00 |

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. COUSINS, SHWANTA 1341 PRINCETON AVE SW BIRMINGHAM, AL 35211 | - | | | Salary/Wage | | | | 643.50 | 0.00 / 643.50 |
| Account No. COWARD, STACY 5138 HICKORY RIDGE RD ORLANDO, FL 32818 | - | | | Salary/Wage | | | | 1,025.00 | 0.00 / 1,025.00 |
| Account No. CRAWFORD, LYNDA 918 WAINWRIGHT AVE CHARLOTTE, NC 28216 | - | | | Salary/Wage | | | | 585.00 | 0.00 / 585.00 |
| Account No. CURRENCE, JACKIE 701-B SOUTH YORK ST GASTONIA, NC 28052 | - | | | Salary/Wage | | | | 2,913.87 | 0.00 / 2,913.87 |
| Account No. CURRENCE, KIMBERLY 8325 SPRINGHEAD LANE CHARLOTTE, NC 28215 | - | | | Salary/Wage | | | | 1,009.72 | 0.00 / 1,009.72 |

Sheet __25__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    6,177.09    0.00 / 6,177.09

In re    **Crdentia Corp.**                                                              Case No.    **10-10926(BLS)**
                                                                    ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **CUTI, RYAN** **5113 PARK CENTRAL DRIVE UNIT 714** **ORLANDO, FL 32839** | - | | | | | | 3,735.80 | 0.00 | 3,735.80 |
| Account No. | | | Salary/Wage | | | | | | |
| **DAILEY, LINDA** **877 E HOUSE ST #504** **AUSTIN, TX 77511** | - | | | | | | 862.50 | 0.00 | 862.50 |
| Account No. | | | Salary/Wage | | | | | | |
| **DANLER, TRACY** **871 HANFORD DR** **DELTONA, FL 32738** | - | | | | | | 1,680.00 | 0.00 | 1,680.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **DARLING, PENNY** **24619 GILBOUGH DR** **TOMBALL, TX 77375** | - | | | | | | 266.00 | 0.00 | 266.00 |
| Account No. | | | Deferred Compensation | | | X | | | |
| **David Fortune** **5203 Estate Lane** **Parker, TX 75094** | - | | | | | | Unknown | Unknown | Unknown |

Sheet **26** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,544.30 | 6,544.30 |

In re      **Crdentia Corp.**
_____,      Case No.    **10-10926(BLS)**      _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| DAVIS, AYMEE 7979 WESTHEIMER # 1508 HOUSTON, TX 77063 | | - | | | | | 3,033.40 | 0.00 | 3,033.40 |
| Account No. | | | Salary/Wage | | | | | | |
| DAVIS, JONATHAN M 846 MAGNOLIA MIST SAN ANTONIO, TX 78216 | | - | | | | | 1,080.00 | 0.00 | 1,080.00 |
| Account No. | | | Salary/Wage | | | | | | |
| DAVIS, MABLE 5726 BEACONS FIELD R WEST CHARLOTTE, NC 28214 | | - | | | | | 1,531.00 | 0.00 | 1,531.00 |
| Account No. | | | Salary/Wage | | | | | | |
| DAVIS, MARY E 404 BEAR CANYON MANCHACA, TX 78652 | | - | | | | | 732.75 | 0.00 | 732.75 |
| Account No. | | | Salary/Wage | | | | | | |
| DAVIS, TARLA 17715 WAYFOREST DR # 218 HOUSTON, TX 77060 | | - | | | | | 468.00 | 0.00 | 468.00 |

Sheet __27__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,845.15 | 6,845.15 |

In re    **Crdentia Corp.**
_____,    Case No.    **10-10926(BLS)**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |
| **DAWKINS, SUZETTE** **1800 PRESTON ON THE LAKE LOT #441** **LITTLE ELM, TX 75068** |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 610.50 | 610.50 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |
| **DAY, JANICE** **P O BOX 2413** **BRENHAM, TX 77833** |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 759.50 | 759.50 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |
| **DEAN, DINA** **211 LAWRY RUN DR APT 208** **CHARLOTTE, NC 28273** |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 693.00 | 693.00 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |
| **DEANS, NANCY** **308 BRADY STREET** **BRADY, TX 76825** |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 1,072.50 | 1,072.50 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |
| **DENNIS, FAY** **618 REVA RIDGE** **STAFFORD, TX 77477** |  | - |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  | 680.00 | 680.00 |

Sheet __28__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,815.50 | 3,815.50 |

In re __Crdentia Corp._____ ,   Case No. ___10-10926(BLS)_____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| DESANTIAGO, OLIVIA 7618 FM 1625 AUSTIN, TX 78744 | - | | | | | | | 893.75 | 0.00 | 893.75 |
| Account No. | | | | Salary/Wage | | | | | | |
| DIAZ, VIOLA 6588 FULLVIEW FIRST BELTON, TX 76513 | - | | | | | | | 920.00 | 0.00 | 920.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| DINKINS, TERRY PO BOX 02 GLEN ST MARYS, FL 32040 | - | | | | | | | 828.00 | 0.00 | 828.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| DONALD, JATAWN PO BOX 11197 BIRMINGHAM, AL 35202 | - | | | | | | | 300.00 | 0.00 | 300.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| DUARTE, CORINE 1800 S PANTANO RD # 2012 TUCSON, AZ 85710 | - | | | | | | | 231.00 | 0.00 | 231.00 |

Sheet __29__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)   3,172.75      3,172.75

In re    **Crdentia Corp.**
                                                                    ,      Case No.    **10-10926(BLS)**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.                                                 DUCKWORTH, SHELIA 1500 ROYAL CREST DRIVE # 227 AUSTIN, TX 78741 | | - | | Salary/Wage | | | | 484.00 | 0.00  484.00 |
| Account No.                                                 DUENAS, ISABEL 7664 E 22ND ST # 7 TUCSON, AZ 85710 | | - | | Salary/Wage | | | | 142.50 | 0.00  142.50 |
| Account No.                                                 DUICH, JAN 4701 CR 414 TAYLOR, TX 76574 | | - | | Salary/Wage | | | | 712.50 | 0.00  712.50 |
| Account No.                                                 DURU, RACHAEL 12121 AUDELIA RD DALLAS, TX 75243 | | - | | Salary/Wage | | | | 792.00 | 0.00  792.00 |
| Account No.                                                 EARVIN, TONYA 4509 BEST WAY AUSTIN, TX 78725 | | - | | Salary/Wage | | | | 134.50 | 0.00  134.50 |

Sheet __30__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,265.50 | 2,265.50 |

In re  **Crdentia Corp.**                                                                          ,        Case No.  __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EASON, JUANITA**<br>**PO BOX 1922**<br>**HIGLEY, AZ 85236** | - | | Salary/Wage | | | | 1,410.00 | 0.00<br><br>1,410.00 |
| Account No.<br><br>**ELLINGTON, SHIRLEY**<br>**2117 MERRY DRIVE**<br>**BIRMINGHAM, AL 35215** | - | | Salary/Wage | | | | 527.50 | 0.00<br><br>527.50 |
| Account No.<br><br>**ELLIOTT, SHANNON**<br>**701 WOODWARD ST #1231**<br>**AUSTIN, TX 78704** | - | | Salary/Wage | | | | 372.75 | 0.00<br><br>372.75 |
| Account No.<br><br>**ENRIQUEZ, ALEXIS**<br>**3110 LINNET DRIVE**<br>**AUSTIN, TX 78745** | - | | Salary/Wage | | | | 883.50 | 0.00<br><br>883.50 |
| Account No.<br><br>**ESCOBAR, JASON**<br>**12001 METRIC BLVD APT 904**<br>**AUSTIN, TX 78758** | - | | Salary/Wage | | | | 636.00 | 0.00<br><br>636.00 |

Sheet __31__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,829.75 / 3,829.75 |

In re    **Crdentia Corp.**                             ,    Case No.    **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ESPARZA, BARBARA**<br>**1380 S. NASH WAY**<br>**CHANDLER, AZ 85286** | - | | Salary/Wage<br><br><br><br> | | | | 2,026.60 | 0.00 | 2,026.60 |
| Account No.<br><br>**EVANS, ROSA**<br>**11648 TANAGER DRIVE**<br>**JACKSONVILLE, FL 32225** | - | | Salary/Wage<br><br><br><br> | | | | 208.00 | 0.00 | 208.00 |
| Account No.<br><br>**EZECHI, KIMBERLY**<br>**2700 CAMERON WAY**<br>**MESQUITE, TX 75181** | - | | Salary/Wage<br><br><br><br> | | | | 3,335.61 | 0.00 | 3,335.61 |
| Account No.<br><br>**FAJKUS, LILLIAN**<br>**18810 S ROSELAKE DR**<br>**TOMBALL, TX 77377** | - | | Salary/Wage<br><br><br><br> | | | | 1,471.50 | 0.00 | 1,471.50 |
| Account No.<br><br>**FARRELL, NICOLE**<br>**6398 S COWPOKE DR**<br>**TUCSON, AZ 85757** | - | | Salary/Wage<br><br><br><br> | | | | 2,736.00 | 0.00 | 2,736.00 |

Sheet **32** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 9,777.71 | 9,777.71 |

In re    **Crdentia Corp.**                                                              ,    Case No.    **10-10926(BLS)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.                                                FIEBIG, CHARLES 2410 BAYOU DR LEAGUE CITY, TX 77573 | - | | | Salary/Wage | | | | 360.00 | 0.00  360.00 | |
| Account No.                                                FIELDS, SPENCER 8348 E RUBY DR TUCSON, AZ 85730 | - | | | Salary/Wage | | | | 272.00 | 0.00  272.00 | |
| Account No.                                                FINLEY, RONECA 630 BELLVIEW ST BESSEMER, AL 35020 | - | | | Salary/Wage | | | | 176.00 | 0.00  176.00 | |
| Account No.                                                FIOCCHI, JULIO 2612 N COLUMBUS BLVD TUCSON, AZ 85712 | - | | | Salary/Wage | | | | 1,380.00 | 0.00  1,380.00 | |
| Account No.                                                FLANIGAN, GLADYS 1820 KNAVE DR ORLANDO, FL 32810 | - | | | Salary/Wage | | | | 144.00 | 0.00  144.00 | |

Sheet  **33**   of  **117**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 2,332.00 | 2,332.00 |

In re   **Crdentia Corp.**                            ,    Case No.    **10-10926(BLS)**

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FLEMING, SHEILA**<br>**3596 CYPRESS STREET APT 66**<br>**JACKSONVILLE, FL 32205** | | - | Salary/Wage | | | | 513.25 | 0.00 | 513.25 |
| Account No.<br><br>**FLORES, BRIDGET**<br>**12239 POMPANO**<br>**HOUSTON, TX 77072** | | - | Salary/Wage | | | | 700.00 | 0.00 | 700.00 |
| Account No.<br><br>**FLORES, JANIE**<br>**300 E BRENHAM ST**<br>**ELGIN, TX 78621** | | - | Salary/Wage | | | | 1,212.76 | 0.00 | 1,212.76 |
| Account No.<br><br>**FLORES, LEO**<br>**3330 MID LANE**<br>**HOUSTON, TX 77027** | | - | Salary/Wage | | | | 190.00 | 0.00 | 190.00 |
| Account No.<br><br>**FLOREZ-CEBALLES, GLORIA**<br>**2228 EMMONS LANE**<br>**CHARLOTTE, NC 28212** | | - | Salary/Wage | | | | 465.50 | 0.00 | 465.50 |

Sheet **34** of **117** continuation sheets attached to                       Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims         (Total of this page)   3,081.51     3,081.51

In re    **Crdentia Corp.**
_____,    Case No.    __10-10926(BLS)__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Salary/Wage | | | | | |
| **FORD, BERNICE** **4800 THORNWOOD ROAD** **CHARLOTTE, NC 28213** | - | | | | | | | | 0.00 |
| | | | | | | | | 408.50 | 408.50 |
| Account No. | | | | Salary/Wage | | | | | |
| **FORD, RHONDA** **5800 TECHNI CENTER # 1425** **AUSTIN, TX 78721** | - | | | | | | | | 0.00 |
| | | | | | | | | 704.00 | 704.00 |
| Account No. | | | | Salary/Wage | | | | | |
| **FORD, THERESA** **3457 E. PARADISE DR.** **PHOENIX, AZ 85028** | - | | | | | | | | 0.00 |
| | | | | | | | | 2,278.45 | 2,278.45 |
| Account No. | | | | Salary/Wage | | | | | |
| **FORTUNE, DAVID P** **5203 ESTATE LANE** **PARKER, TX 75094** | - | | | | | | | | 0.00 |
| | | | | | | | | 8,323.59 | 8,323.59 |
| Account No. | | | | Salary/Wage | | | | | |
| **FORZIE, AGATHE** **4200 HORIZON NORTH PKWY APT 1326** **DALLAS, TX 75287** | - | | | | | | | | 0.00 |
| | | | | | | | | 561.00 | 561.00 |

Sheet __35__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 12,275.54 | 12,275.54 |

In re   **Crdentia Corp.**                                        ,    Case No.   **10-10926(BLS)**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| FRANCO, ANA 6027 S. AVENIDA LAS MONJAS TUCSON, AZ 85706 | - | | | | | | 1,294.00 | 0.00 1,294.00 |
| Account No. | | | Salary/Wage | | | | | |
| FRANKLIN, CRYSTAL 7606 GLENHILL COVE AUSTIN, TX 78752 | - | | | | | | 480.00 | 0.00 480.00 |
| Account No. | | | Salary/Wage | | | | | |
| FRANZETTI, SHARON 101 HOLLOW TREE LANE # 13102 HOUSTON, TX 77090 | - | | | | | | 689.00 | 0.00 689.00 |
| Account No. | | | Salary/Wage | | | | | |
| FRAZIER, GLORINE 11421 MANATEE DR JACKSONVILLE, FL 32218 | - | | | | | | 690.00 | 0.00 690.00 |
| Account No. | | | Salary/Wage | | | | | |
| FREEMAN, MARION 10826 ALY TRACE CT HOUSTON, TX 77064 | - | | | | | | 450.00 | 0.00 450.00 |

Sheet **36** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 3,603.00 | 3,603.00 |
|---|---|---|---|

In re __Crdentia Corp._____,  Case No. ___10-10926(BLS)_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| FRIES, DIANA 904 HELENA ST LUTZ, FL 33548 | | - | | | | | 1,115.00 | 0.00 | 1,115.00 |
| Account No. | | | Salary/Wage | | | | | | |
| FROST, ROSE N 5127 SHADY OAKS FRIENDSWOOD, TX 77546 | | - | | | | | 727.00 | 0.00 | 727.00 |
| Account No. | | | Salary/Wage | | | | | | |
| FUENTES, JAIME 307 BROWN STREET HUTTO, TX 78634 | | - | | | | | 480.00 | 0.00 | 480.00 |
| Account No. | | | Salary/Wage | | | | | | |
| GA, EVANGELINE 912 HERMITAGE DR AUSTIN, TX 78753 | | - | | | | | 704.00 | 0.00 | 704.00 |
| Account No. | | | Salary/Wage | | | | | | |
| GAGE, JESSICA 4581 E HAZELTINE WAY CHANDLER, AZ 85249 | | - | | | | | 1,543.80 | 0.00 | 1,543.80 |

Sheet __37___ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,569.80 | 4,569.80 |

In re    **Crdentia Corp.**                                ,    Case No.    **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| GAINES, NATOSHIA 7610 BLANDING BLVD APT 1007 JACKSONVILLE, FL 32244 | - | | | | | | 250.00 | 0.00 / 250.00 |
| Account No. | | | Salary/Wage | | | | | |
| GALLAWAY, NANCY 5000 CEDAR CREEK DRI DICKINSON, TX 77539 | - | | | | | | 495.00 | 0.00 / 495.00 |
| Account No. | | | Salary/Wage | | | | | |
| GALLEGOS, FELIPA 9808 BONITA LANE APT 224 CHARLOTTE, NC 28262 | - | | | | | | 376.50 | 0.00 / 376.50 |
| Account No. | | | Salary/Wage | | | | | |
| GARCIA, ROSALINDA 7273 WOODLAKE CIRCLE BELTON, TX 76513 | - | | | | | | 672.00 | 0.00 / 672.00 |
| Account No. | | | Salary/Wage | | | | | |
| GARREAU, LORRAINE 14 BLUE HERON LANE PORT JERVIS, NY 12771 | - | | | | | | 420.00 | 0.00 / 420.00 |

Sheet __38__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,213.50 | 2,213.50 |

In re   **Crdentia Corp.**                                            ,    Case No.   **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **GARREAU, LORRAINE** **14 BLUE HERON LANE** **PORT JERVIS, NY 12771** | | - | | | | | 420.00 | 0.00 420.00 |
| Account No. | | | Salary/Wage | | | | | |
| **GARREAU, LORRAINE** **14 BLUE HERON LANE** **PORT JERVIS, NY 12771** | | - | | | | | 428.75 | 0.00 428.75 |
| Account No. | | | Salary/Wage | | | | | |
| **GARREAU, LORRAINE** **14 BLUE HERON LANE** **PORT JERVIS, NY 12771** | | - | | | | | 1,268.75 | 0.00 1,268.75 |
| Account No. | | | Salary/Wage | | | | | |
| **GARZA, CATHY** **PO BOX 794** **PETERSBURG, TX 79250** | | - | | | | | 1,742.00 | 0.00 1,742.00 |
| Account No. | | | Salary/Wage | | | | | |
| **GATES, VELMA** **4634 N 11TH PLACE** **PHOENIX, AZ 85014** | | - | | | | | 2,880.00 | 0.00 2,880.00 |

Sheet **39** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 6,739.50     6,739.50

In re    **Crdentia Corp.**                                                                                    Case No.    **10-10926(BLS)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Salary/Wage | | | | | | | |
| **GEA, YAUMARA** **836 ORIENTA AVENUE APARTMENT A** **ALTAMONTE SPRINGS, FL 32701** | - | | | | | | | | 353.00 | 0.00 353.00 |
| Account No. | | | Salary/Wage | | | | | | | |
| **GIBSON, TERESA** **6931 SUNMAN ROAD** **CHARLOTTE, NC 28216** | - | | | | | | | | 426.50 | 0.00 426.50 |
| Account No. | | | Salary/Wage | | | | | | | |
| **GILL, CHARLES** **11275 SAN JOSE BLVD WATERFORD** **APT # 1405** **JACKSONVILLE, FL 32223** | - | | | | | | | | 414.00 | 0.00 414.00 |
| Account No. | | | Salary/Wage | | | | | | | |
| **GITUANJA, CATHERINE** **10603 HASELWOOD LANE** **DALLAS, TX 75238** | - | | | | | | | | 704.00 | 0.00 704.00 |
| Account No. | | | Salary/Wage | | | | | | | |
| **GITUANJA, SIMON** **10603 HASELWOOD LANE** **DALLAS, TX 75238** | - | | | | | | | | 803.00 | 0.00 803.00 |

Sheet **40** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 2,700.50    2,700.50 |

In re   **Crdentia Corp.**                                       ,      Case No.   **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| GLANTON, ALANDA 913 AVE U BIRMINGHAM, AL 35214 | - | | | | | | | 0.00 |
| | | | | | | | 419.00 | 419.00 |
| Account No. | | | Salary/Wage | | | | | |
| GLASS, MADELINE 12615 MANORWOOD CYPRESS, TX 77429 | - | | | | | | | 0.00 |
| | | | | | | | 2,925.00 | 2,925.00 |
| Account No. | | | Salary/Wage | | | | | |
| GOAD, ADRIANNE K 544 W 9TH ST UNIT #1 MESA, AZ 85201 | - | | | | | | | 0.00 |
| | | | | | | | 59.50 | 59.50 |
| Account No. | | | Salary/Wage | | | | | |
| GODBEY, LARITA J 2901 BAMMEL LN #29 HOUSTON, TX 77098 | - | | | | | | | 0.00 |
| | | | | | | | 4,412.50 | 4,412.50 |
| Account No. | | | Salary/Wage | | | | | |
| GONZALEZ, MARJORIE 14956 WATERFORD CHAS APT 2038 ORLANDO, FL 32828 | - | | | | | | | 0.00 |
| | | | | | | | 240.00 | 240.00 |

Sheet **41** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,056.00 | 8,056.00 |

In re __Crdentia Corp._____,    Case No. __10-10926(BLS)_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**GOODARZI, MAHNAZ<br>2002 THORNCREST COUR<br>SUGARLAND, TX 77479** | | - | | **Salary/Wage** | | | | 1,397.50 | 0.00 | 1,397.50 |
| Account No.<br><br>**GRANGER, RIKINA<br>17322 GAUCHO DRIVE<br>HOUSTON, TX 77083** | | - | | **Salary/Wage** | | | | 1,210.00 | 0.00 | 1,210.00 |
| Account No.<br><br>**GRAY, CHARMAINE<br>1545 BEAR MOUNTAIN R ROAD<br>CHARLOTTE, NC 28214** | | - | | **Salary/Wage** | | | | 504.00 | 0.00 | 504.00 |
| Account No.<br><br>**GREEN, JAMAR<br>3009 58TH<br>LUBBOCK, TX 79413** | | - | | **Salary/Wage** | | | | 1,308.00 | 0.00 | 1,308.00 |
| Account No.<br><br>**GREEN, KAREN<br>219 EAST 17TH STREET<br>JACKSONVILLE, FL 32206** | | - | | **Salary/Wage** | | | | 240.00 | 0.00 | 240.00 |

Sheet __42__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 4,659.50 | | 4,659.50 |

In re   **Crdentia Corp.**                                ,    Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **GREEN, SANDRA** **8021 W SHAW BUTTE D** **PEORIA, AZ 85345** | | - | | | | | 768.00 | 0.00 | 768.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **GREENHILL, LANA** **1242 LILLIUS ST** **ABILENE, TX 79603** | | - | | | | | 400.00 | 0.00 | 400.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **GRIFFIN, EMILY** **12102 ARROW WOOD DR APT A** **AUSTIN, TX 78757** | | - | | | | | 1,378.25 | 0.00 | 1,378.25 |
| Account No. | | | Salary/Wage | | | | | | |
| **GRIFFITH, DEBBIE** **16318 CANDLEROCK CT** **HOUSTON, TX 77095** | | - | | | | | 5,222.14 | 0.00 | 5,222.14 |
| Account No. | | | Salary/Wage | | | | | | |
| **GROSSMANN, MARTIN** **2918 RANCH RD. 620N** **AUSTIN, TX 78734** | | - | | | | | 71.50 | 0.00 | 71.50 |

Sheet **43** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,839.89 | 7,839.89 |

In re **Crdentia Corp.** ,                    Case No.   **10-10926(BLS)**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| GUAJARDO, NINA 2504 NEW YORK DRIVE AUSTIN, TX 78702 | - | | | | | | 753.00 | 0.00 / 753.00 |
| Account No. | | | Salary/Wage | | | | | |
| GUERRA, DANIEL 4900 EAST OLTORF # 223 AUSTIN, TX 78441 | - | | | | | | 974.00 | 0.00 / 974.00 |
| Account No. | | | Salary/Wage | | | | | |
| GUERRA, MIA 6210 HARWIN LANE AUSTIN, TX 78745 | - | | | | | | 828.75 | 0.00 / 828.75 |
| Account No. | | | Salary/Wage | | | | | |
| GUIDRY, ELVENIA 1063 ISABEL DRIVE LITTLE ELM, TX 75068 | - | | | | | | 640.00 | 0.00 / 640.00 |
| Account No. | | | Salary/Wage | | | | | |
| GYASI, KWADWO 11408 KABROOM CT JACKSONVILLE, FL 32246 | - | | | | | | 1,104.00 | 0.00 / 1,104.00 |

Sheet **44** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     4,299.75     0.00 / 4,299.75

In re    **Crdentia Corp.** _____ ,    Case No.    __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| HAHN, TAMMY 708 BREEZY DRIVE BRANDON, FL 33511 | - | | | | | | | 2,087.00 | 0.00 | 2,087.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| HAMMERGREN, HOLLI D 9521 E BAKER ST TUCSON, AZ 85748 | - | | | | | | | 2,399.38 | 0.00 | 2,399.38 |
| Account No. | | | | Salary/Wage | | | | | | |
| HARKLESS, DIANTHIA 5506 LONG CREEK LANE HOUSTON, TX 77088 | - | | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| HARRELL, KELLEY 555 N FEDERAL ST #1024 CHANDLER, AZ 85226 | - | | | | | | | 936.00 | 0.00 | 936.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| HARRIS, SHIRLEY 410 SANTA FE WACO, TX 76712 | - | | | | | | | 962.00 | 0.00 | 962.00 |

Sheet __45__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,884.38 | 7,884.38 |

In re __Crdentia Corp.__ _____ ,    Case No. __10-10926(BLS)__ _____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HARRISON, QUANYETTA**<br>**8507 REDDING GLEN DRIVE**<br>**CHARLOTTE, NC 28216** | - | | Salary/Wage | | | | 843.50 | 0.00<br><br>843.50 |
| Account No.<br><br>**HARRISON, SANDRA**<br>**1927 HAMPTON**<br>**HOUSTON, TX 77088** | - | | Salary/Wage | | | | 600.00 | 0.00<br><br>600.00 |
| Account No.<br><br>**HARVEY, ANGELIA**<br>**5710 BROWNFIELD DRIV APT. A**<br>**LUBBOCK, TX 79414** | - | | Salary/Wage | | | | 855.75 | 0.00<br><br>855.75 |
| Account No.<br><br>**HASKINS, FATIMAH**<br>**11411 WHITE BAY LANE**<br>**JACKSONVILLE, FL 32225** | - | | Salary/Wage | | | | 441.75 | 0.00<br><br>441.75 |
| Account No.<br><br>**HATHORN, SHAKYNA**<br>**3708 LILLY RD**<br>**JACKSONVILLE, FL 32207** | - | | Salary/Wage | | | | 615.00 | 0.00<br><br>615.00 |

Sheet __46__ of __117__ continuation sheets attached to       Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    3,356.00    3,356.00

In re    **Crdentia Corp.**                                     ,    Case No.    **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| HAWK, JOHN 4530 AVE D AUSTIN, TX 78751 | | - | | | | | 832.00 | 0.00 | 832.00 |
| Account No. | | | Salary/Wage | | | | | | |
| HAWTHORNE, PORTER 1710 E OREGON TUCSON, AZ 85706 | | - | | | | | 338.00 | 0.00 | 338.00 |
| Account No. | | | Salary/Wage | | | | | | |
| HAYNIE, DONNA 4835 W BALDWIN ODESSA, TX 79764 | | - | | | | | 362.50 | 0.00 | 362.50 |
| Account No. | | | Salary/Wage | | | | | | |
| HEADRICK, DELILAH 1133 W BASELINE RD APT#149 TEMPE, AZ 85283 | | - | | | | | 697.00 | 0.00 | 697.00 |
| Account No. | | | Salary/Wage | | | | | | |
| HEADRICK, SARAH 7740 E HEATHERBRAE AVE #1 SCOTTSDALE, AZ 85251 | | - | | | | | 950.00 | 0.00 | 950.00 |
| Sheet _47_ of _117_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 3,179.50 | 0.00 | 3,179.50 |

In re   **Crdentia Corp.**                                          ,    Case No.   **10-10926(BLS)**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **HEATH, KLEBIRD** **433 N CEDAR RIDGE C** **ROBINSON, TX 76706** | - | | | | | | 1,219.00 | 0.00 | 1,219.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **HEDGECOCK, JENNIFER D** **1707 YUCCA LANE** **CEDAR PARK, TX 78613** | - | | | | | | 3,149.23 | 0.00 | 3,149.23 |
| Account No. | | | Salary/Wage | | | | | | |
| **HEINOWSKI, KATHLEEN** **332 POWDERHORN ROAD** **ST MARYS, GA 31558** | - | | | | | | 608.00 | 0.00 | 608.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **HEINRICH, BONNIE** **1700 PARKWOOD DR** **LEANDER, TX 78641** | - | | | | | | 260.00 | 0.00 | 260.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **HENDERSON, NORMA** **114 MAYWOOD** **ROCKWALL, TX 75032** | - | | | | | | 1,323.00 | 0.00 | 1,323.00 |

Sheet  **48**  of  **117**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 6,559.23 | 6,559.23 |

In re     **Crdentia Corp.**                                                    ,     Case No.     **10-10926(BLS)**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HENRY, ROXANNE**<br>**1001 DRUMMOND AVE**<br>**CHARLOTTE, NC 28205** | | - | Salary/Wage | | | | 429.00 | 0.00<br><br>429.00 |
| Account No.<br><br>**HERMAN, JUNETTA**<br>**7306 SHINER LN**<br>**HOUSTON, TX 77072** | | - | Salary/Wage | | | | 104.00 | 0.00<br><br>104.00 |
| Account No.<br><br>**HERNANDEZ, MARISA L**<br>**2502 SLOW TURTLE COVE**<br>**AUSTIN, TX 78746** | | - | Salary/Wage | | | | 2,447.43 | 0.00<br><br>2,447.43 |
| Account No.<br><br>**HERNANDEZ, VANESSA**<br>**3600 OAK CREEK DR**<br>**AUSTIN, TX 78727** | | - | Salary/Wage | | | | 718.76 | 0.00<br><br>718.76 |
| Account No.<br><br>**HERRERA, ANNA**<br>**16101 STONEHAM CIRCL**<br>**PFLUGERVILLE, TX 78660** | | - | Salary/Wage | | | | 293.64 | 0.00<br><br>293.64 |

Sheet **49** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,992.83 | 3,992.83 |

In re __Crdentia Corp.__ , Case No. __10-10926(BLS)__
                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. HICKS, ANDREW 11055 PERCHERON DR JACKSONVILLE, FL 32257 | | | Salary/Wage | | | | 896.00 | | 0.00 896.00 |
| Account No. HICKS, AVA PO BOX 111961 HOUSTON, TX 77293 | | | Salary/Wage | | | | 864.50 | | 0.00 864.50 |
| Account No. HICKS, LUISA 207 PIMA TRAIL GROVELAND, FL 34736 | | | Salary/Wage | | | | 4,121.86 | | 0.00 4,121.86 |
| Account No. HILL, GLENNA 3179 SHADOW CREEK RD JACKSONVILLE, FL 32226 | | | Salary/Wage | | | | 822.25 | | 0.00 822.25 |
| Account No. HILL, PATRICIA 330 DESERT WILLOWS W AUSTIN, TX 78737 | | | Salary/Wage | | | | 1,310.00 | | 0.00 1,310.00 |

Sheet __50__ of __117__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 8,014.61 | 0.00 | 8,014.61

In re   **Crdentia Corp.**                                    ,     Case No.   **10-10926(BLS)**

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| HILL, RUBY 2142 JAMMES ROAD JACKSONVILLE, FL 32210 | - | | | | | | 583.50 | 0.00 | 583.50 |
| Account No. | | | Salary/Wage | | | | | | |
| HILLBLOM, JAMES 3730 MOORINGS LANE JACKSONVILLE, FL 32257 | - | | | | | | 660.00 | 0.00 | 660.00 |
| Account No. | | | Salary/Wage | | | | | | |
| HOBBS, CHRISTEEN 11000 GATES DEN DRIVE #910 TOMBALL, TX 77377 | - | | | | | | 2,120.00 | 0.00 | 2,120.00 |
| Account No. | | | Salary/Wage | | | | | | |
| HOFFART-WEBSTER, HEATHER 8807 BLANKENSHIP DR HOUSTON, TX 77080 | - | | | | | | 663.00 | 0.00 | 663.00 |
| Account No. | | | Salary/Wage | | | | | | |
| HOLMES, GLORIA 124 N BUENA VISTA A ORLANDO, FL 32835 | - | | | | | | 331.00 | 0.00 | 331.00 |

Sheet **51** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 4,357.50 | | 4,357.50 |

In re   **Crdentia Corp.**                                 ,     Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| HORNE, DANIEL 4205 HOUNDS RUN DR MATTHEWS, NC 28105 | - | | | | | | | 0.00 |
| | | | | | | | 370.50 | 370.50 |
| Account No. | | | Salary/Wage | | | | | |
| HOUK, TAMMY 1431 NEW CEDARS DR HOUSTON, TX 77062 | - | | | | | | | 0.00 |
| | | | | | | | 520.00 | 520.00 |
| Account No. | | | Salary/Wage | | | | | |
| HOYT, KENNETH 2332 HAPPY LANE JACKSONVILLE, FL 32218 | - | | | | | | | 0.00 |
| | | | | | | | 590.00 | 590.00 |
| Account No. | | | Salary/Wage | | | | | |
| HUGUET, BONNIE 16202 PORT O CALL CROSBY, TX 77532 | - | | | | | | | 0.00 |
| | | | | | | | 1,846.15 | 1,846.15 |
| Account No. | | | Salary/Wage | | | | | |
| HULEN, SHANNON C 113 CANVASBACK LANE HALLSVILLE, TX 75650 | - | | | | | | | 0.00 |
| | | | | | | | 630.00 | 630.00 |

Sheet **52** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      0.00
**3,956.65**     **3,956.65**

In re     **Crdentia Corp.** _____,     Case No.    **10-10926(BLS)** _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | AMOUNT ENTITLED TO PRIORITY |
| **HUTCHINGS, KRISTINA** **522 S. HARRISON** **CROSBYTON, TX 79322** | - | | | | | | 2,216.52 | 0.00 2,216.52 |
| Account No. | | | Salary/Wage | | | | | |
| **JABANG, JAMES** **520 PALASADES DR APT 103 B** **BIRMINGHAM, AL 35209** | - | | | | | | 858.50 | 0.00 858.50 |
| Account No. | | | Salary/Wage | | | | | |
| **JACKSON, ERICKA** **1124 RUTLAND DR APT 114** **AUSTIN, TX 78758** | - | | | | | | 84.00 | 0.00 84.00 |
| Account No. | | | Salary/Wage | | | | | |
| **JACKSON, KIONA** **3505 HUDSONWOOD DR # 10302** **DENTON, TX 76208** | - | | | | | | 880.00 | 0.00 880.00 |
| Account No. | | | Salary/Wage | | | | | |
| **JACKSON, MONICA** **3501 SHORELINE DR # 1224** **AUSTIN, TX 78728** | - | | | | | | 832.00 | 0.00 832.00 |

Sheet __**53**__ of __**117**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,871.02 | 4,871.02 |

In re    **Crdentia Corp.**                                                                          ,     Case No.    __10-10926(BLS)__
_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| JAKSHA, ZACHARY 2367 W IRONWOOD REDCOE DR TUCSON, AZ 85745 | | - | | | | | 840.00 | 0.00 / 840.00 |
| Account No. | | | Salary/Wage | | | | | |
| JAMES, TIFFANY 1057 N PARKSIDE DRI #406 TEMPE, AZ 85281 | | - | | | | | 960.00 | 0.00 / 960.00 |
| Account No. | | | Salary/Wage | | | | | |
| JANT, TAMIKO 2824 KILBORNE DR CHARLOTTE, NC 28205 | | - | | | | | 786.00 | 0.00 / 786.00 |
| Account No. | | | Salary/Wage | | | | | |
| JAUREGUI, MARIA 1107 DICKENS AVENUE ORLANDO, FL 32809 | | - | | | | | 300.00 | 0.00 / 300.00 |
| Account No. | | | Salary/Wage | | | | | |
| JEAN, NATHALIE 5426 CEDAR LANE ORLANDO, FL 32811 | | - | | | | | 100.00 | 0.00 / 100.00 |

Sheet __54__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

2,986.00          2,986.00

In re   **Crdentia Corp.**                                                                    ,   Case No.   __10-10926(BLS)__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| JEFFERSON, SCHAWANA 1205 S 3RD ST CONROE, TX 77031 | | - | | | | | 329.00 | 0.00 | 329.00 |
| Account No. | | | Salary/Wage | | | | | | |
| JEFFRIES, MARY K 4109 FORT BRANCH DR ARLINGTON, TX 76016 | | - | | | | | 4,204.11 | 0.00 | 4,204.11 |
| Account No. | | | Salary/Wage | | | | | | |
| JENNINGS, APRIL 3862 N 51ST ST PHOENIX, AZ 85018 | | - | | | | | 2,304.00 | 0.00 | 2,304.00 |
| Account No. | | | Deferred Compensation | | | | | | |
| John Kaiser 1536 Vine Street Paso Robles, CA 93446 | | - | | | | X | Unknown | Unknown | Unknown |
| Account No. | | | Salary/Wage | | | | | | |
| JOHNSON, FRANCES 5508 MT HOLLY HUNTER HUNTERSVILLE RD CHARLOTTE, NC 28216 | | - | | | | | 604.50 | 0.00 | 604.50 |

Sheet __55__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | | 0.00 | |
|---|---|---|---|---|
|  | (Total of this page) | 7,441.61 | | 7,441.61 |

In re    **Crdentia Corp.** _____,    Case No.    **10-10926(BLS)** _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| JOHNSON, JOAUN 2905 EAST MAIN LUBBOCK, TX 79403 | | - | | | | | 280.00 | 0.00 / 280.00 |
| Account No. | | | Salary/Wage | | | | | |
| JOHNSON, LATORI 6107 PROVENCIAL AUSTIN, TX 78724 | | - | | | | | 352.00 | 0.00 / 352.00 |
| Account No. | | | Salary/Wage | | | | | |
| JOHNSON, MARCUS 10397 MONTFORT DR APT 1745 DALLAS, TX 75240 | | - | | | | | 880.00 | 0.00 / 880.00 |
| Account No. | | | Salary/Wage | | | | | |
| JOHNSON, SHERADEE 902 E BARTEK WAY LITTLE RIVER, TX 76554 | | - | | | | | 476.00 | 0.00 / 476.00 |
| Account No. | | | Salary/Wage | | | | | |
| JOHNSON, VIKI 12023 TIMBERWOLF TR AUSTIN, TX 78727 | | - | | | | | 841.50 | 0.00 / 841.50 |

Sheet __56__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 2,829.50 | 2,829.50 |

In re **Crdentia Corp.**  , Case No. **10-10926(BLS)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| JONES, CHANDRA L 12142 HARPLEY COURT CHARLOTTE, NC 28215 | | - | | | | | | 0.00 |
| | | | | | | | 4,610.47 | 4,610.47 |
| Account No. | | | Salary/Wage | | | | | |
| JONES, GINGER 2120 SHARON OAKS LANE APT 106 CHARLOTTE, NC 28210 | | - | | | | | | 0.00 |
| | | | | | | | 687.50 | 687.50 |
| Account No. | | | Salary/Wage | | | | | |
| JONES, RENATA 1116 SCHEIDEL CT APT #7 ATLANTIC BEACH, FL 32233 | | - | | | | | | 0.00 |
| | | | | | | | 320.00 | 320.00 |
| Account No. | | | Salary/Wage | | | | | |
| JONES, STEPHANIE 2209 JOHN TEE DR CEDAR PARK, TX 78613 | | - | | | | | | 0.00 |
| | | | | | | | 1,905.00 | 1,905.00 |
| Account No. | | | Salary/Wage | | | | | |
| JORDAN, DONNA 108 DANA MICHELLE CO BELMONT, NC 28012 | | - | | | | | | 0.00 |
| | | | | | | | 63.00 | 63.00 |

Sheet **57** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,585.97 | 7,585.97 |

In re __Crdentia Corp.__ , Case No. __10-10926(BLS)__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Salary/Wage | | | | | |
| KAPAS, MYRTLE 212 N OAK DR WACO, TX 76705 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,368.00 | 1,368.00 |
| Account No. | | | | Salary/Wage | | | | | |
| KAY, DOMINIQUE 120 LEDGENDARY DR APT#302 ST AUGUSTINE, FL 32092 | - | | | | | | | | 0.00 |
| | | | | | | | | 846.00 | 846.00 |
| Account No. | | | | Salary/Wage | | | | | |
| KEEGAN, DENNIS 9413 E HALIFAX ST MESA, AZ 85207 | - | | | | | | | | 0.00 |
| | | | | | | | | 504.00 | 504.00 |
| Account No. | | | | Salary/Wage | | | | | |
| KELTZ, PATRICIA 3015 BROOKMONT PLACE CHARLOTTE, NC 28210 | - | | | | | | | | 0.00 |
| | | | | | | | | 750.75 | 750.75 |
| Account No. | | | | Salary/Wage | | | | | |
| KERNS, ROSE 7664 E 22ND ST # 7 TUCSON, AZ 85710 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,174.33 | 1,174.33 |

Sheet __58__ of __117__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,643.08 | 4,643.08 |

In re    **Crdentia Corp.** _____ ,    Case No. __**10-10926(BLS)**__

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| KERR, JAYMIE 2601 LA FRONTERA BLVD #1303 ROUND ROCK, TX 78681 | - | | | | | | 1,447.70 | 0.00 | 1,447.70 |
| Account No. | | | Salary/Wage | | | | | | |
| KETNER, TABATHA 10208 LAMB BROOK LN PEARLAND, TX 77584 | - | | | | | | 872.25 | 0.00 | 872.25 |
| Account No. | | | Salary/Wage | | | | | | |
| KIDD, CHRISTINE 1302 S 23RD ST COPPERAS COVE, TX 76522 | - | | | | | | 816.00 | 0.00 | 816.00 |
| Account No. | | | Salary/Wage | | | | | | |
| KING, RACHEL PO BOX 419 MANOR, TX 78653 | - | | | | | | 1,145.00 | 0.00 | 1,145.00 |
| Account No. | | | Salary/Wage | | | | | | |
| KIRKLAND, VANESTER 3401 MISTYWOOD DRIVE CHARLOTTE, NC 28269 | - | | | | | | 325.41 | 0.00 | 325.41 |

Sheet __59__ of __117__ continuation sheets attached to                    Subtotal                              0.00
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)        4,606.36          4,606.36

In re   **Crdentia Corp.**   ,   Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| KLAR, GLORIA F<br>12545 REMLER DR W<br>JACKSONVILLE, FL 32223 | - | | | | | | 2,690.91 | 0.00 | 2,690.91 |
| Account No. | | | Salary/Wage | | | | | | |
| KNOWLTON, CLINT<br>11806 ALLWOOD PATH<br>AUSTIN, TX 78748 | - | | | | | | 888.00 | 0.00 | 888.00 |
| Account No. | | | Salary/Wage | | | | | | |
| KOMAR, REGINA<br>417 PALM LAKE DRIVE<br>PENSACOLA, FL 32507 | - | | | | | | 4,177.69 | 0.00 | 4,177.69 |
| Account No. | | | Salary/Wage | | | | | | |
| KONKLIN, KATHI<br>17311 ABBY LANE<br>SPRING, TX 77379 | - | | | | | | 2,230.00 | 0.00 | 2,230.00 |
| Account No. | | | Salary/Wage | | | | | | |
| KUEKUERICHKINA, ELENA<br>2717 POPLAR TRAIL<br>GARLAND, TX 75042 | - | | | | | | 280.00 | 0.00 | 280.00 |

Sheet __60__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,266.60 | 10,266.60 |

In re   **Crdentia Corp.**                                   ,      Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KUNTZI, MARSHA**<br>**25724 W ST JAMES AV**<br>**BUCKEYE, AZ 85326** | | - | Salary/Wage | | | | 192.00 | 0.00 | 192.00 |
| Account No.<br><br>**LANDING, DELIA**<br>**1406 KELSTON PL #103**<br>**CHARLOTTE, NC 28212** | | - | Salary/Wage | | | | 717.26 | 0.00 | 717.26 |
| Account No.<br><br>**LASKA, SANDRA**<br>**10019 FACET COURT**<br>**ORLANDO, FL 32836** | | - | Salary/Wage | | | | 1,651.11 | 0.00 | 1,651.11 |
| Account No.<br><br>**LATTER, MARILYN**<br>**1518 DUCKWORTH AVE**<br>**CHARLOTTE, NC 28208** | | - | Salary/Wage | | | | 199.54 | 0.00 | 199.54 |
| Account No.<br><br>**LAVAN, RHONDA**<br>**9101 COUNTRY CREEK DR # 101**<br>**HOUSTON, TX 77036** | | - | Salary/Wage | | | | 195.00 | 0.00 | 195.00 |

Sheet **61** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| | 2,954.91 | 2,954.91 |

In re    **Crdentia Corp.**                                                    ,    Case No.    __10-10926(BLS)__
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Salary/Wage | | | | | | | |
| **LAWRENCE, KIMBERLY** **2388 ADDINGTON CIRCLE** **VIERA, FL 32955** | - | | | | | | | | 0.00 |
| | | | | | | | | 4,419.42 | 4,419.42 |
| Account No. | | Salary/Wage | | | | | | | |
| **LEAK, SAMARIA** **2800 KENDRICK AVE APT 3** **CHARLOTTE, NC 28269** | - | | | | | | | | 0.00 |
| | | | | | | | | 564.00 | 564.00 |
| Account No. | | Salary/Wage | | | | | | | |
| **LEE, KARA** **8400 49TH STREET N #1807** **PINELLAS PARK, FL 33781** | - | | | | | | | | 0.00 |
| | | | | | | | | 550.00 | 550.00 |
| Account No. | | Salary/Wage | | | | | | | |
| **LEWIS, ABRAM** **4200 HORIZON PKWY APT 1419** **DALLAS, TX 75287** | - | | | | | | | | 0.00 |
| | | | | | | | | 154.00 | 154.00 |
| Account No. | | Salary/Wage | | | | | | | |
| **LEWIS, ABRAM** **4200 HORIZON PKWY APT 1419** **DALLAS, TX 75287** | - | | | | | | | | 0.00 |
| | | | | | | | | 352.00 | 352.00 |

Sheet __62__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,039.42 | 6,039.42 |

In re **Crdentia Corp.** _____ , Case No. **10-10926(BLS)** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| LEWIS, GILLIE 6108 BRIDLEWOOD LANE CHARLOTTE, NC 28215 | - | | | | | | 596.00 | 0.00 / 596.00 |
| Account No. | | | Salary/Wage | | | | | |
| LEWIS, MARY 3719 WEST WOOD RD ORLANDO, FL 32808 | - | | | | | | 510.00 | 0.00 / 510.00 |
| Account No. | | | Salary/Wage | | | | | |
| LILLEY, KAREN 2208 PETRIFIED FORES AUSTIN, TX 78747 | - | | | | | | 960.00 | 0.00 / 960.00 |
| Account No. | | | Salary/Wage | | | | | |
| LITTLETON, DARBARA 2320 CARRAWAY STREET BIRMINGHAM, AL 35235 | - | | | | | | 100.00 | 0.00 / 100.00 |
| Account No. | | | Salary/Wage | | | | | |
| LOANGO, ARICA 7018 24TH AVE TAMPA, FL 33619 | - | | | | | | 1,402.00 | 0.00 / 1,402.00 |

Sheet **63** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,568.00 | 3,568.00 |

In re      **Crdentia Corp.**                                                    ,      Case No.  __10-10926(BLS)__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| LONGORIA, ALICIA P O BOX 78 KYLE, TX 78640 | - | | | | | | 705.00 | 0.00 | 705.00 |
| Account No. | | | Salary/Wage | | | | | | |
| LOWERY, DISELDER 4036 LUBBOCK PLACE CHARLOTTE, NC 28215 | - | | | | | | 229.50 | 0.00 | 229.50 |
| Account No. | | | Salary/Wage | | | | | | |
| LUNA, MANUELA 1407 E LOGAN ROUND ROCK, TX 78664 | - | | | | | | 480.00 | 0.00 | 480.00 |
| Account No. | | | Salary/Wage | | | | | | |
| LUND-GOERDT, VIRGINIA PO BOX 952565 LAKE MARY, FL 32795 | - | | | | | | 1,776.00 | 0.00 | 1,776.00 |
| Account No. | | | Salary/Wage | | | | | | |
| LYKINS, AVERY 14300 TANDEM BLVD # 256 AUSTIN, TX 78728 | - | | | | | | 544.50 | 0.00 | 544.50 |

Sheet __64__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,735.00 | 3,735.00 |

In re   **Crdentia Corp.**                                ,      Case No.   **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| MACKEY, ROY LEE 512 N MLK BLVD APT APT #4603 LUBBOCK, TX 79403 | - | | | | | | 284.50 | 0.00 | 284.50 |
| Account No. | | | Salary/Wage | | | | | | |
| MACRI, THALIA 11407 BLUE LILAC AVE RIVERVIEW, FL 33578-3711 | - | | | | | | 2,945.50 | 0.00 | 2,945.50 |
| Account No. | | | Salary/Wage | | | | | | |
| MANIGAULT, JANELLE 5639 LYNN LAKE DR APT D ST PETERSBURG, FL 33712 | - | | | | | | 100.00 | 0.00 | 100.00 |
| Account No. | | | Salary/Wage | | | | | | |
| MARSH, STEFANIE 3800 PEBBLECREEK CT. #427 PLANO, TX 75023 | - | | | | | | 1,877.07 | 0.00 | 1,877.07 |
| Account No. | | | Salary/Wage | | | | | | |
| MARTIN, PATRICIA 5936 LANE CIRCLE S JACKSONVILLE, FL 32254 | - | | | | | | 320.00 | 0.00 | 320.00 |

Sheet **65** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,527.07 | 5,527.07 |

In re    **Crdentia Corp.**
_____,    Case No.    **10-10926(BLS)**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| MARTINEZ, ALBA 2743 WOODSTREAM CIRC KISSIMMEE, FL 34743 | | - | | | | | | 84.00 | 0.00 | 84.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| MARTINEZ, ANGEL 10705 DOYLE RD AUSTIN, TX 78617 | | - | | | | | | 693.00 | 0.00 | 693.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| MARTINEZ, STEFANIE 173 QUAIL RIDGE DRIV KYLE, TX 78640 | | - | | | | | | 921.25 | 0.00 | 921.25 |
| Account No. | | | | Salary/Wage | | | | | | |
| MASSEY, RHONDA 7324 WINERY LN CHARLOTTE, NC 28227 | | - | | | | | | 909.00 | 0.00 | 909.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| MASTERS, MEETAL K 2601 OATES LANE ARLINGTON, TX 76006 | | - | | | | | | 6,141.10 | 0.00 | 6,141.10 |

Sheet __66__ of __117__ continuation sheets attached to    Subtotal    | 0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 8,748.35 | 8,748.35

In re   **Crdentia Corp.**                                              ,   Case No.   __10-10926(BLS)__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **MATTE, LINDA** **2405 N GLENWOOD DR** **TAMPA, FL 33602** | - | | | | | | 2,040.00 | 0.00 / 2,040.00 |
| Account No. | | | Salary/Wage | | | | | |
| **MATTHEWS, DEIDRA** **7809 AVANTI DRIVE** **WAXHAW, NC 28173** | - | | | | | | 693.00 | 0.00 / 693.00 |
| Account No. | | | Salary/Wage | | | | | |
| **MAYNARD, JAMES** **7410 NCR 1540 APT 8** **SHALLOWATER, TX 79363** | - | | | | | | 896.00 | 0.00 / 896.00 |
| Account No. | | | Salary/Wage | | | | | |
| **MC DOUGLE, DARI** **2930 56TH ST** **DALLAS, TX 75241** | - | | | | | | 640.00 | 0.00 / 640.00 |
| Account No. | | | Salary/Wage | | | | | |
| **MCCALISTER, PATRICIA** **1904 E CORNELL STRE** **LUBBOCK, TX 79403** | - | | | | | | 10.00 | 0.00 / 10.00 |

Sheet __67__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,279.00 | 4,279.00 |

In re    **Crdentia Corp.**                                              ,    Case No.    **10-10926(BLS)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| MCCORMACK, REGINA 1504 S JAMES MONAHANS, TX 79756 | | - | | | | | | 462.50 | 0.00 | 462.50 |
| Account No. | | | | Salary/Wage | | | | | | |
| MCCRAY, DAISY 2417 GREENLAND AVE CHARLOTTE, NC 28208 | | - | | | | | | 560.00 | 0.00 | 560.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| MCEADY, LYNDA 326 N FORSYTH RD ORLANDO, FL 32807 | | - | | | | | | 225.25 | 0.00 | 225.25 |
| Account No. | | | | Salary/Wage | | | | | | |
| MCGOWAN, WHITNEY 134 LORENE DR RED OAK, TX 75154 | | - | | | | | | 520.00 | 0.00 | 520.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| MENCHACA, DEBORAH 10701 SOUTH IH 35 APT 1133 AUSTIN, TX 78747 | | - | | | | | | 828.00 | 0.00 | 828.00 |

Sheet **68** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,595.75 | 2,595.75 |

In re  **Crdentia Corp.**                                                              ,  Case No.   **10-10926(BLS)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| MENDEZ BATISTA, ANGELA 2329 COAWOOD CT APT 203 MAITLAND, FL 32751 | - | | | | | | | 0.00 |
| | | | | | | | 792.00 | 792.00 |
| Account No. | | | Salary/Wage | | | | | |
| MENDOZA, ROSA 5106 GREENHEART DR AUSTIN, TX 78745 | - | | | | | | | 0.00 |
| | | | | | | | 48.00 | 48.00 |
| Account No. | | | Salary/Wage | | | | | |
| MILLER, LATASHA 9900 ADLETA BLVD APT 534 DALLAS, TX 75243 | - | | | | | | | 0.00 |
| | | | | | | | 640.00 | 640.00 |
| Account No. | | | Salary/Wage | | | | | |
| MIMBS, ARLETTA 11902 BROOK VALLEY CIR # D BALCH SPRINGS, TX 75180 | - | | | | | | | 0.00 |
| | | | | | | | 792.00 | 792.00 |
| Account No. | | | Salary/Wage | | | | | |
| MITCHELL, TURKEETA 447 SOUTH DALLAS AVE LANCASTER, TX 75146 | - | | | | | | | 0.00 |
| | | | | | | | 176.00 | 176.00 |

Sheet __69__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   |   0.00
                                |   2,448.00   |   2,448.00

In re    **Crdentia Corp.**

Debtor

Case No.    **10-10926(BLS)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Salary/Wage | | | | | |
| MONGO, ANITA 855 EAST ASH LANE APT 212 EULESS, TX 73906 | | - | | | | | | | 0.00 |
| | | | | | | | | 681.00 | 681.00 |
| Account No. | | | | Salary/Wage | | | | | |
| MONTEAUX, RICHARD N 2507 MONTROSE BLVD #38 HOUSTON, TX 77006 | | - | | | | | | | 0.00 |
| | | | | | | | | 2,082.81 | 2,082.81 |
| Account No. | | | | Salary/Wage | | | | | |
| MOORE, NELLIE 2850 E COCHISE RD PHOENIX, AZ 85028 | | - | | | | | | | 0.00 |
| | | | | | | | | 560.00 | 560.00 |
| Account No. | | | | Salary/Wage | | | | | |
| MORALES, MARTINA PO BOX 1045 703 7TH STREET WOLFORTH, TX 79382 | | - | | | | | | | 0.00 |
| | | | | | | | | 2,169.00 | 2,169.00 |
| Account No. | | | | Salary/Wage | | | | | |
| MORRIS, DAYNA 233 DARLINGTON LOOP DAVENPORT, FL 33896 | | - | | | | | | | 0.00 |
| | | | | | | | | 120.00 | 120.00 |

Sheet __70__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,612.81 | 5,612.81 |

In re  **Crdentia Corp.**
_____,  Case No.  **10-10926(BLS)**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br>**MORRIS, LISA**<br>**3019 N 14TH ST # 305**<br>**PHEONIX, AZ 85014** | | - | | Salary/Wage | | | | **2,940.00** | 0.00<br>**2,940.00** |
| Account No.<br>**MOYLE, ALEXIS**<br>**540644 LEM TURNER RD**<br>**CALLAHAN, FL 32011** | | - | | Salary/Wage | | | | **38.00** | 0.00<br>**38.00** |
| Account No.<br>**MOYO, PAMELA**<br>**8712 SWAN PARK DRIVE**<br>**DENTON, TX 76210** | | - | | Salary/Wage | | | | **800.00** | 0.00<br>**800.00** |
| Account No.<br>**MUMMERT, FAYE R**<br>**721 TERRYLAND DRIVE**<br>**RICHARDSON, TX 75080** | | - | | Salary/Wage | | | | **1,596.18** | 0.00<br>**1,596.18** |
| Account No.<br>**MURCHISON, TAWANNA**<br>**11620 SHANDON CIRCLE**<br>**CHARLOTTE, NC 28226** | | - | | Salary/Wage | | | | **84.00** | 0.00<br>**84.00** |

Sheet  **71**  of  **117**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **5,458.18** | **5,458.18** |

In re   **Crdentia Corp.**                           ,    Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
<div align="center">(Continuation Sheet)</div>

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MWANGI, SAMUEL**<br>**5522 PLAYA WAY APT 1**<br>**JACKSONVILLE, FL 32211** | - | | Salary/Wage | | | | 1,224.00 | 0.00<br><br>1,224.00 |
| Account No.<br><br>**MYERS, KELLIE**<br>**26015 PENGUIN**<br>**MAGNOLIA, TX 77355** | - | | Salary/Wage | | | | 1,461.00 | 0.00<br><br>1,461.00 |
| Account No.<br><br>**NAZARIO, AIDA**<br>**322 HEARTLAND PLACE**<br>**MULBERRY, TX 33860** | - | | Salary/Wage | | | | 1,117.44 | 0.00<br><br>1,117.44 |
| Account No.<br><br>**NEELY, LINDA**<br>**1645 MARS ST**<br>**MERRIT ISLAND, FL 32953** | - | | Salary/Wage | | | | 130.00 | 0.00<br><br>130.00 |
| Account No.<br><br>**NEWKIRK, PATIENCE**<br>**10933 WYNDHAM POINTE DR**<br>**CHARLOTTE, NC 28213** | - | | Salary/Wage | | | | 380.00 | 0.00<br><br>380.00 |

Sheet _72_ of _117_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

4,312.44      4,312.44

In re     **Crdentia Corp.**                                                                                    ,        Case No.    __10-10926(BLS)__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NGANGA, DORIS**<br>**1201 CLEVELAND ST # 425C**<br>**DENTON, TX 76201** | | - | Salary/Wage | | | | **616.00** | **0.00** | **616.00** |
| Account No.<br><br>**NIKAKHTAR, VIDA**<br>**7903 COUNTRY RIDGE LANE**<br>**PLANO, TX 75024** | | - | Salary/Wage | | | | **4,401.31** | **0.00** | **4,401.31** |
| Account No.<br><br>**NIVENS, EVELYN**<br>**P O BOX 16026**<br>**CHARLOTTE, NC 28297** | | - | Salary/Wage | | | | **240.00** | **0.00** | **240.00** |
| Account No.<br><br>**NIXON, PAMELA**<br>**628 WEST 17TH STREET**<br>**JACKSONVILLE, FL 32206** | | - | Salary/Wage | | | | **666.25** | **0.00** | **666.25** |
| Account No.<br><br>**NWANOKWAI, ARINZECHUKWU**<br>**1877 MARSH LANE 2022**<br>**DALLAS, TX 75287** | | - | Salary/Wage | | | | **616.00** | **0.00** | **616.00** |

Sheet __73__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | | **0.00** | |
|---|---|---|---|---|---|
| | (Total of this page) | | **6,539.56** | | **6,539.56** |

In re     **Crdentia Corp.**                                                      ,     Case No.     **10-10926(BLS)**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| OCCULIS, MARIE 1846 BRAMBLEWOOD DRI ORLANDO, FL 32818 | - | | | | | | | 434.00 | 0.00 434.00 | |
| Account No. | | | | Salary/Wage | | | | | | |
| OCHAVE, MA LOURDES 1681 W GREEN THICKE TUCSON, AZ 85704 | - | | | | | | | 1,662.00 | 0.00 1,662.00 | |
| Account No. | | | | Salary/Wage | | | | | | |
| ODELL, KAREN 2254 BEBEE RD KYLE, TX 78640 | - | | | | | | | 848.47 | 0.00 848.47 | |
| Account No. | | | | Salary/Wage | | | | | | |
| OGBOLU, RITA 11853 GAELIC DRIVE AUSTIN, TX 78754 | - | | | | | | | 605.00 | 0.00 605.00 | |
| Account No. | | | | Salary/Wage | | | | | | |
| OGECHI, BRIAN 13350 MAYHAM RD APT 2123 DALLAS, TX 75240 | - | | | | | | | 792.00 | 0.00 792.00 | |

Sheet **74** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,341.47 | 4,341.47 |

In re    **Crdentia Corp.**
_____ ,    Case No.    **10-10926(BLS)**    _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |  |
| Account No.<br><br>**OKOLI, CHIDENMA**<br>**18625 MIDWAY RD # 512**<br>**DALLAS, TX 75287** | - |  |  | Salary/Wage |  |  |  | 704.00 | 0.00<br><br>704.00 |
| Account No.<br><br>**OKOLO, LAURETA**<br>**1106 LOWNDES LANE**<br>**WYLIE, TX 75098** | - |  |  | Salary/Wage |  |  |  | 704.00 | 0.00<br><br>704.00 |
| Account No.<br><br>**OLIVARES, RAFAELA**<br>**10526 EAST PARKWOOD DRIVE**<br>**ORLANDO, FL 32832** | - |  |  | Salary/Wage |  |  |  | 150.00 | 0.00<br><br>150.00 |
| Account No.<br><br>**OLWAL, BEATRICE**<br>**4428 MILESTONE CT**<br>**JACKSONVILLE, FL 32257** | - |  |  | Salary/Wage |  |  |  | 902.00 | 0.00<br><br>902.00 |
| Account No.<br><br>**ONYERERI, CHERIE**<br>**335 CYPRESS CREEK RD # 3502**<br>**CEDAR PARK, TX 78613** | - |  |  | Salary/Wage |  |  |  | 630.50 | 0.00<br><br>630.50 |

Sheet **75** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | 0.00 |
|---|---|---|
| | 3,090.50 | 3,090.50 |

In re   **Crdentia Corp.**
_____,   Case No.   **10-10926(BLS)**
_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| OROSCO, ROSSI 2301 AVE W ST LUBBOCK, TX 79411 | | - | | | | | 550.00 | 0.00 550.00 |
| Account No. | | | Salary/Wage | | | | | |
| ORTIZ, AARON 6402 E CALLE PEGASO TUCSON, AZ 85710 | | - | | | | | 565.50 | 0.00 565.50 |
| Account No. | | | Salary/Wage | | | | | |
| OWEN, CHERYL 13763 W MAUI LANE SURPRISE, AZ 85379 | | - | | | | | 675.00 | 0.00 675.00 |
| Account No. | | | Salary/Wage | | | | | |
| PARRISH-FORD, HEATHER 8027 W SHEENA DRIVE PEORIA, AZ 85381 | | - | | | | | 700.00 | 0.00 700.00 |
| Account No. | | | Salary/Wage | | | | | |
| PARROTT, RUTH 534 IVY COURT KELLER, TX 75248 | | - | | | | | 608.00 | 0.00 608.00 |

Sheet __76__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,098.50 | 3,098.50 |

In re    **Crdentia Corp.**                            ,    Case No.    **10-10926(BLS)**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **PAUL, GYNA** **917 N CAMINO SECO** **TUCSON, AZ 85710** | - | | | | | | | 0.00 | |
| | | | | | | | 786.50 | | 786.50 |
| Account No. | | | Salary/Wage | | | | | | |
| **PELAEZ, STEPHEN** **635 S KELLOND PL** **TUCSON, AZ 85710** | - | | | | | | | 0.00 | |
| | | | | | | | 533.50 | | 533.50 |
| Account No. | | | Salary/Wage | | | | | | |
| **PERALES, ELIZABETH** **4900 E OLTORF # 510** **AUSTIN, TX 78741** | - | | | | | | | 0.00 | |
| | | | | | | | 540.00 | | 540.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **PEREZ, LOURDES** **6550 ROYAL TERN** **ORLANDO, FL 32810** | - | | | | | | | 0.00 | |
| | | | | | | | 247.50 | | 247.50 |
| Account No. | | | Salary/Wage | | | | | | |
| **PEREZ, MONICA** **14705 CHALET DR.** **DEL VALLE, TX 78617** | - | | | | | | | 0.00 | |
| | | | | | | | 690.01 | | 690.01 |

Sheet __77__ of __117__ continuation sheets attached to     Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | 2,797.51 | 2,797.51 |

In re    **Crdentia Corp.**                          ,    Case No.    **10-10926(BLS)**

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PETE, JENNIFER**<br>**6526 HANLEY**<br>**HOUSTON, TX 77016** | - | | Salary/Wage | | | | 1,592.50 | 0.00 | 1,592.50 |
| Account No.<br><br>**PETTY, CAREY**<br>**14000 RENAISSANCES CT # 1023**<br>**AUSTIN, TX 78728** | - | | Salary/Wage | | | | 793.78 | 0.00 | 793.78 |
| Account No.<br><br>**PHILLIPS, RHONDALYN**<br>**3148 SEDONA TRAIL**<br>**JACKSONVILLE, FL 32208** | - | | Salary/Wage | | | | 170.00 | 0.00 | 170.00 |
| Account No.<br><br>**PHILLIPS, TUMEKIA**<br>**1410 BRAY DRIVE**<br>**CHARLOTTE, NC 28214** | - | | Salary/Wage | | | | 350.25 | 0.00 | 350.25 |
| Account No.<br><br>**POGUE, ELIZABETH**<br>**15818 CLEAR POINT DR**<br>**CYPRESS, TX 77429** | - | | Salary/Wage | | | | 2,360.00 | 0.00 | 2,360.00 |

Sheet **78** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     5,266.53     0.00     5,266.53

In re   **Crdentia Corp.**                                      ,    Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| POLLACK, ANNETTE 1313 S VAL VISTA DR #105 MESA, AZ 85204 | - | | | | | | 2,375.00 | 0.00 / 2,375.00 |
| Account No. | | | Salary/Wage | | | | | |
| POOL, PETRICE 11112 RENEL DRIVE # B AUSTIN, TX 78758 | - | | | | | | 299.25 | 0.00 / 299.25 |
| Account No. | | | Salary/Wage | | | | | |
| POPO, FRANCILIA 4515 CHARLEEN TERRAC ORLANDO, FL 32808 | - | | | | | | 442.00 | 0.00 / 442.00 |
| Account No. | | | Salary/Wage | | | | | |
| POWELL, BARBARA PO BOX 62 LIVINGSTON, TX 77351 | - | | | | | | 2,459.17 | 0.00 / 2,459.17 |
| Account No. | | | Salary/Wage | | | | | |
| PRATT, THOMAS 1407 BERNARD ST APT 119 DENTON, TX 76205 | - | | | | | | 792.00 | 0.00 / 792.00 |

Sheet **79** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     6,367.42     0.00 / 6,367.42

In re    **Crdentia Corp.**                                                                    Case No.    **10-10926(BLS)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **PRZYWARA, TAMMY** **3625 FM 224** **COLDSPRING, TX 77331** | - | | | | | | 942.50 | 0.00 942.50 |
| Account No. | | | Salary/Wage | | | | | |
| **PUGA, KELLY V** **18 CRYSTOBAL COURT** **ODESSA, TX 79765** | - | | | | | | 514.00 | 0.00 514.00 |
| Account No. | | | Salary/Wage | | | | | |
| **PUGA, VIOLA R** **18 CRYSTOBAL COURT** **ODESSA, TX 79765** | - | | | | | | 514.00 | 0.00 514.00 |
| Account No. | | | Salary/Wage | | | | | |
| **PUNTURO, GAIL** **14706 HARMON DR** **SPRING HILL, FL 34610** | - | | | | | | 616.00 | 0.00 616.00 |
| Account No. | | | Salary/Wage | | | | | |
| **QUINTERO, MARIO** **1018 SPENCE ST** **AUSTIN, TX 78702** | - | | | | | | 1,472.00 | 0.00 1,472.00 |

Sheet _80_ of _117_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)    4,058.50    4,058.50

In re    **Crdentia Corp.**                                                    ,    Case No.    __10-10926(BLS)__
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **RABER, LINDA S** **18090 REENA DRIVE** **NEVADA, TX 75173** | - | | Salary/Wage | | | | **4,158.29** | **0.00** **4,158.29** |
| Account No. **RAMIREZ, ASHLEY** **2903 PARK LANE APT C** **AUSTIN, TX 78741** | - | | Salary/Wage | | | | **572.00** | **0.00** **572.00** |
| Account No. **RAMIREZ, MAGDALUZ** **418 LA PAZ PLACE** **ORANGE PARK, FL 32073** | - | | Salary/Wage | | | | **447.50** | **0.00** **447.50** |
| Account No. **RAMIREZ, TRACY** **5230 S CARRIAGE HILLS DR** **TUCSON, AZ 85746** | - | | Salary/Wage | | | | **1,119.35** | **0.00** **1,119.35** |
| Account No. **Randall Turnbull** **3210 Carlisle Street, Unit 6** **Dallas, TX 75204** | - | | Deferred Compensation | | | X | **Unknown** | **Unknown** **Unknown** |

Sheet __81__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **6,297.14** | **6,297.14** |

In re    **Crdentia Corp.**
_____,    Case No.    **10-10926(BLS)**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| RANDALL, TONYA 3007- APARTMENT H MOORCROFT DRIVE MONTGOMERY, AL 36116 | | - | | | | | 1,504.00 | 0.00 / 1,504.00 |
| Account No. | | | Salary/Wage | | | | | |
| RANKIN, GARY 3413 PINE MEADOWS APT 1109 CHARLOTTE, NC 28269 | | - | | | | | 520.00 | 0.00 / 520.00 |
| Account No. | | | Salary/Wage | | | | | |
| RANKIN, LINDA 5515 118TH STREET LOT 165 JACKSONVILLE, FL 32244 | | - | | | | | 264.00 | 0.00 / 264.00 |
| Account No. | | | Salary/Wage | | | | | |
| RATLIFF, DINAH 7038 MARLBROOK DRIVE CHARLOTTE, NC 28212 | | - | | | | | 735.00 | 0.00 / 735.00 |
| Account No. | | | Salary/Wage | | | | | |
| RAY, LORI 18725 CHRIGHTON CAST PFLUGERVILLE, TX 78660 | | - | | | | | 444.00 | 0.00 / 444.00 |

Sheet __82__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,467.00        3,467.00

In re    **Crdentia Corp.**                                                                    ,    Case No.    __10-10926(BLS)__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| REDDY, LESLIE 5102 QUICKSILVER BLVD AUSTIN, TX 78744 | | - | | | | | 832.00 | | 0.00 832.00 |
| Account No. | | | Salary/Wage | | | | | | |
| REYES, MYRA 1201 ST STANISLAWS DR AUSTIN, TX 78748 | | - | | | | | 2,744.00 | | 0.00 2,744.00 |
| Account No. | | | Salary/Wage | | | | | | |
| REYNOLDS, CATHY 9284 EAST DOLORES S TUCSON, AZ 85730 | | - | | | | | 405.00 | | 0.00 405.00 |
| Account No. | | | Salary/Wage | | | | | | |
| RIDGWAY, JODI 916 OCASO LANE APT#106 ROCKLEDGE, FL 32955 | | - | | | | | 90.00 | | 0.00 90.00 |
| Account No. | | | Salary/Wage | | | | | | |
| RIVERA, ALIALIS 5917 MAUSSER DR #2D ORLANDO, FL 32822 | | - | | | | | 150.00 | | 0.00 150.00 |

Sheet __83__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    **0.00**
(Total of this page)    **4,221.00**    **4,221.00**

In re  **Crdentia Corp.**                                             Case No.  **10-10926(BLS)**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| ROBERSON, LEHA 7402 GLEN HILL ROAD AUSTIN, TX 78752 | - | | | | | | | 346.50 | 0.00 | 346.50 |
| Account No. | | | | Salary/Wage | | | | | | |
| ROBERTS, INA 2100 ASHTON RD ORLANDO, FL 32817 | - | | | | | | | 1,950.50 | 0.00 | 1,950.50 |
| Account No. | | | | Salary/Wage | | | | | | |
| ROBINSON, DAMETRIA 14218 WINDY RIDGE LA ROSHARON, TX 77583 | - | | | | | | | 2,007.50 | 0.00 | 2,007.50 |
| Account No. | | | | Salary/Wage | | | | | | |
| ROBINSON, DEREK 5208 E 17TH AVE TAMPA, FL 33619 | - | | | | | | | 1,538.00 | 0.00 | 1,538.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| ROBINSON, JOHNNIE 122 BRANDONWAY AUBREY, TX 76227 | - | | | | | | | 792.00 | 0.00 | 792.00 |

Sheet __84__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,634.50 | 6,634.50 |

In re    **Crdentia Corp.**                                 ,    Case No.    **10-10926(BLS)**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **ROBINSON, TRUDY** <br> PO BOX 233 <br> CORDOVA, AL 35266 | | - | Salary/Wage | | | | 1,071.00 | 0.00 <br> 1,071.00 |
| Account No. <br> **RODRIGUEZ, APRIL** <br> 8407 COULVER RD <br> AUSTIN, TX 78747 | | - | Salary/Wage | | | | 759.00 | 0.00 <br> 759.00 |
| Account No. <br> **RODRIGUEZ, GEORGINA** <br> 436 POMONA DR <br> APOPKA, FL 32712 | | - | Salary/Wage | | | | 350.00 | 0.00 <br> 350.00 |
| Account No. <br> **ROMERO, CLAUDIA** <br> 4540 S EVERGREEN AVE <br> TUCSON, AZ 85730 | | - | Salary/Wage | | | | 787.50 | 0.00 <br> 787.50 |
| Account No. <br> **ROSE, PAMELA D** <br> 10075 ROYAL LANE #2020 <br> DALLAS, TX 75238 | | - | Salary/Wage | | | | 3,608.56 | 0.00 <br> 3,608.56 |

Sheet __85__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
6,576.06    6,576.06

In re    **Crdentia Corp.**                                                                                  ,     Case No.    __10-10926(BLS)__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROSEBERRY, JENNIFER**<br>**PO BOX 964**<br>**SPLENDORA, TX 77372** | - | | Salary/Wage | | | | 1,460.00 | 0.00<br><br>1,460.00 |
| Account No.<br><br>**ROWE, SILVINA**<br>**5959 FT CAROLINE RD APT 403**<br>**JACKSONVILLE, FL 32211** | - | | Salary/Wage | | | | 614.00 | 0.00<br><br>614.00 |
| Account No.<br><br>**RUIZ, LAURA**<br>**9420 E GOLFLINKS RD PMB 336**<br>**TUCSON, AZ 85730** | - | | Salary/Wage | | | | 1,158.00 | 0.00<br><br>1,158.00 |
| Account No.<br><br>**RUSHING, NAKEISHA**<br>**1617 FULTON AVE APT A**<br>**CHARLOTTE, NC 28205** | - | | Salary/Wage | | | | 762.00 | 0.00<br><br>762.00 |
| Account No.<br><br>**RYAN, KATHRYN**<br>**1017 MULBERRY LANE**<br>**BELLAIRE, TX 77401** | - | | Salary/Wage | | | | 512.00 | 0.00<br><br>512.00 |

Sheet __86__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,506.00    4,506.00 |

In re __Crdentia Corp._____,    Case No. __10-10926(BLS)_____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| SADLER, HEATHER 4901 N DAVIS AVE #21 TUCSON, AZ 85705 | | - | | | | | 130.00 | 0.00 / 130.00 |
| Account No. | | | Salary/Wage | | | | | |
| SALAZAR, MARITZA 10346 ALTA LOMA WAY HOUSTON, TX 77075 | | - | | | | | 422.50 | 0.00 / 422.50 |
| Account No. | | | Salary/Wage | | | | | |
| SALAZAR, YOLANDA 7612 MARBLE CREST DR AUSTIN, TX 78747 | | - | | | | | 338.00 | 0.00 / 338.00 |
| Account No. | | | Salary/Wage | | | | | |
| SANCHEZ, GABRIELA 4906 SUN RAY DRIVE ORLANDO, FL 32808 | | - | | | | | 1,220.00 | 0.00 / 1,220.00 |
| Account No. | | | Salary/Wage | | | | | |
| SANDERS, MARY 2942 MESA VIEW DRIVE DALLAS, TX 75241 | | - | | | | | 560.00 | 0.00 / 560.00 |

Sheet __87__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 2,670.50    0.00 / 2,670.50

In re   **Crdentia Corp.**                                    ,    Case No.   **10-10926(BLS)**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| SANTILLAN, MARCIANA 812 SOUTH SHAVER APT 505 PASADENA, TX 77506 | | - | | | | | 661.25 | 0.00 / 661.25 |
| Account No. | | | Salary/Wage | | | | | |
| SANTOS, CARMEN 2112 S CALLE YUCATAN TUCSON, AZ 85710 | | - | | | | | 3,344.40 | 0.00 / 3,344.40 |
| Account No. | | | Salary/Wage | | | | | |
| SASTOQUE-IBARRA, MARIA 2724 CANDLEWOOD CT APOPKA, FL 32703 | | - | | | | | 174.00 | 0.00 / 174.00 |
| Account No. | | | Salary/Wage | | | | | |
| SAVIERS, WAYNE 3939 TEASLEY LANE #271 DENTON, TX 76210 | | - | | | | | 400.00 | 0.00 / 400.00 |
| Account No. | | | Salary/Wage | | | | | |
| SCHIRALDI, CATHERINE 440 RIDGEWOOD STREET ALTAMONTE SPRINGS, FL 32701 | | - | | | | | 100.00 | 0.00 / 100.00 |

Sheet __88__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      4,679.65     0.00 / 4,679.65

In re      **Crdentia Corp.**                                      ,      Case No.    **10-10926(BLS)**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| SCHUSTER, JACK 2606 GOLIAD TEMPLE, TX 76504 | - | | | | | | 480.00 | 0.00 / 480.00 |
| Account No. | | | Salary/Wage | | | | | |
| SCOGIN, ERIN L 12610 RIATA TRACE PKWY #822 AUSTIN, TX 78727 | - | | | | | | 2,162.60 | 0.00 / 2,162.60 |
| Account No. | | | Salary/Wage | | | | | |
| SCOTT, KIERSTEN 1700 TERI RD # 720 AUSTIN, TX 78744 | - | | | | | | 165.00 | 0.00 / 165.00 |
| Account No. | | | Salary/Wage | | | | | |
| SEAY, DONNA 3000 MUNWORTH # 701 HOUSTON, TX 77025 | - | | | | | | 677.50 | 0.00 / 677.50 |
| Account No. | | | Salary/Wage | | | | | |
| SERNA, RUBEN PO BOX 20045 HOUSTON, TX 77225 | - | | | | | | 650.00 | 0.00 / 650.00 |

Sheet __89__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 0.00
(Total of this page) — 4,135.10 / 4,135.10

In re   **Crdentia Corp.**                                             ,    Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W / J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| SERTUCHE, NAOMI 960 BROKEN FEATHER TRAIL #242 PFLUGERVILLE, TX 78660 | | - | | | | | 728.00 | 0.00 728.00 |
| Account No. | | | Salary/Wage | | | | | |
| SHILLITO, BRIDGET 1548 THISTLEDOWN DR. BRANDON, FL 33510 | | - | | | | | 4,246.25 | 0.00 4,246.25 |
| Account No. | | | Salary/Wage | | | | | |
| SHREFFLE, CHRISTINE 4008 NORTH GRIMES #135 HOBBS, NM 88240 | | - | | | | | 2,112.50 | 0.00 2,112.50 |
| Account No. | | | Salary/Wage | | | | | |
| SIGLER, KATHY 1104 OAKWOOD CT. FLOWER MOUND, TX 75028 | | - | | | | | 5,729.88 | 0.00 5,729.88 |
| Account No. | | | Salary/Wage | | | | | |
| SIMMONS, TECANA 9541 SHANNON GREEN DR APT B CHARLOTTE, NC 28213 | | - | | | | | 570.00 | 0.00 570.00 |

Sheet **90** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 13,386.63 | 13,386.63 |

In re   **Crdentia Corp.**                                         ,     Case No.   **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| **SIMS, JESSICA** <br> **1352 N POWER RD** <br> **MESA, AZ 85205** | - | | | | | | 672.00 | 0.00 | 672.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **SIMS, ORI** <br> **2716 INGRAM CIRCLE** <br> **MESQUITE, TX 75181** | - | | | | | | 816.00 | 0.00 | 816.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **SINGER, TYLER** <br> **37219 PINE BARK LN** <br> **MAGNOLIA, TX 77354** | - | | | | | | 2,093.00 | 0.00 | 2,093.00 |
| Account No. | | | Salary/Wage | | | | | | |
| **SINGH, ANNIE** <br> **1700 SAN PABLO RD S APT 507** <br> **JACKSONVILLE, FL 33224** | - | | | | | | 162.50 | 0.00 | 162.50 |
| Account No. | | | Salary/Wage | | | | | | |
| **SINGLETON, SARA** <br> **1708 QUARTER BOOT CIR** <br> **AUSTIN, TX 78727** | - | | | | | | 1,263.75 | 0.00 | 1,263.75 |

Sheet **91** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)     5,007.25      5,007.25

In re **Crdentia Corp.**
_____,  Case No. **10-10926(BLS)**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. SKINNER, JOYCE 7641 MAYAPPLE RD JACKSONVILLE, FL 32211 | | - | Salary/Wage | | | | 322.00 | 0.00 / 322.00 |
| Account No. SMITH, ASHLEY 2924 COLUMBIANA COURT # B BIRMINGHAM, AL 35216 | | - | Salary/Wage | | | | 1,102.80 | 0.00 / 1,102.80 |
| Account No. SMITH, CAROLYN P O BOX 12612 JACKSONVILLE, FL 32209 | | - | Salary/Wage | | | | 66.00 | 0.00 / 66.00 |
| Account No. SMITH, GAYLE 1342 S 5TH ST ABILENE, TX 79602 | | - | Salary/Wage | | | | 800.00 | 0.00 / 800.00 |
| Account No. SMITH, GINA 9000 E SPEEDWAY APT 13203 TUCSON, AZ 85710 | | - | Salary/Wage | | | | 1,559.25 | 0.00 / 1,559.25 |

Sheet **92** of **117** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 3,850.05 — 0.00 / 3,850.05

In re    **Crdentia Corp.**                                                      ,     Case No.    **10-10926(BLS)**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.                                      SMITH, INGRID 141 WILLIAM HIGGINGS DR BASTROP, TX 78602 | - | | | Salary/Wage | | | | 672.00 | 0.00 | 672.00 |
| Account No.                                      SMITH, LINDA 5930 WABASH ROAD ORLANDO, FL 32807 | - | | | Salary/Wage | | | | 226.50 | 0.00 | 226.50 |
| Account No.                                      SMITH, ROSA 386 W LITTLE YORK #173 HOUSTON, TX 77076 | - | | | Salary/Wage | | | | 1,963.00 | 0.00 | 1,963.00 |
| Account No.                                      SMITH, TARLINA 15819 RIDGEROE LANE HOUSTON, TX 77053 | - | | | Salary/Wage | | | | 104.00 | 0.00 | 104.00 |
| Account No.                                      SOLIS, LORETTA 323 OHIO ST WINTER PARK, FL 32789 | - | | | Salary/Wage | | | | 656.00 | 0.00 | 656.00 |

Sheet **93** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,621.50 | 3,621.50 |

In re   **Crdentia Corp.**                                           ,      Case No.   **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| SOTO, YVONNE 18342 NORTH WILLOW BLUFF RD KATY, TX 77449 | - | | | | | | 112.00 | 0.00 | 112.00 |
| Account No. | | | Salary/Wage | | | | | | |
| SPARLING, LAURENS 1558 E NORTHERN AVE PHOENIX, AZ 85020 | - | | | | | | 572.00 | 0.00 | 572.00 |
| Account No. | | | Salary/Wage | | | | | | |
| STATES, SUSAN 113 HARTWOOD STREET DELTONA, FL 32725 | - | | | | | | 400.00 | 0.00 | 400.00 |
| Account No. | | | Salary/Wage | | | | | | |
| STEPHANY, BELINA 632 KINGFISHER CREEK DRIVE AUSTIN, TX 78748 | - | | | | | | 467.25 | 0.00 | 467.25 |
| Account No. | | | Salary/Wage | | | | | | |
| STEPHEN, PAULETTE 1808 CUMBERLAND VALLEY PLACE SMYRNA, GA 30080 | - | | | | | | 360.00 | 0.00 | 360.00 |

Sheet **94** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,911.25 | 1,911.25 |

In re    **Crdentia Corp.**
_____ ,     Case No.    **10-10926(BLS)**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| **STIFF, SHERYL** **6306 HEDGE MAPLE CT** **KINGWOOD, TX 77346** | - | | | | | | 906.50 | 0.00 906.50 |
| Account No. | | | Salary/Wage | | | | | |
| **STITT, MARY** **200 FRAZIER AVE APT D** **CHARLOTTE, NC 28216** | - | | | | | | 532.00 | 0.00 532.00 |
| Account No. | | | Salary/Wage | | | | | |
| **STONE, AMBER** **2606 GOLIAD ST** **TEMPLE, TX 76501** | - | | | | | | 430.50 | 0.00 430.50 |
| Account No. | | | Salary/Wage | | | | | |
| **STONE, TRENA** **6108 AMBERLY LANE APTA** **CHARLOTTE, NC 28213** | - | | | | | | 215.00 | 0.00 215.00 |
| Account No. | | | Salary/Wage | | | | | |
| **STORER, KIMBERLY** **35616 CHESTER DR** **ZEPHYRHILLS, FL 33541** | - | | | | | | 1,737.84 | 0.00 1,737.84 |

Sheet **95** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,821.84 / 3,821.84 |

In re      **Crdentia Corp.**
_____,      Case No.      **10-10926(BLS)**      _____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| STORIE, BENJAMIN 12236 ROCKFORD LANE JACKSONVILLE, FL 32225 | | - | | | | | 200.00 | 0.00 / 200.00 |
| Account No. | | | Salary/Wage | | | | | |
| STRANGE, TAMMY 922 SOMERCOTES HOUSTON, TX 77530 | | - | | | | | 405.00 | 0.00 / 405.00 |
| Account No. | | | Salary/Wage | | | | | |
| STRAUGHTER, TABITHA 1008 WEST BROOK CIRCLE WEST JACKSONVILLE, FL 32209 | | - | | | | | 1,508.00 | 0.00 / 1,508.00 |
| Account No. | | | Salary/Wage | | | | | |
| STRICKLAND, JASON 16767 W BRIDLINGTON SURPRISE, AZ 85374 | | - | | | | | 700.00 | 0.00 / 700.00 |
| Account No. | | | Salary/Wage | | | | | |
| STUCKS, JULIA 23 EAST 56TH STREET JACKSONVILLE, FL 32208 | | - | | | | | 672.00 | 0.00 / 672.00 |

Sheet __96__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,485.00          3,485.00

In re   **Crdentia Corp.**                                                    ,        Case No.   **10-10926(BLS)**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Salary/Wage | | | | | |
| SULLIVAN, GAIL P O BOX 80878 PHOENIX, AZ 85060 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,306.00 | 1,306.00 |
| Account No. | | | | Salary/Wage | | | | | |
| SUROWANIEC, KRISTINE 8200 SHENANDOAH DR. AUSTIN, TX 78753 | - | | | | | | | | 0.00 |
| | | | | | | | | 414.00 | 414.00 |
| Account No. | | | | Salary/Wage | | | | | |
| SUTTON, CYNTHIA 2808 MEADOWBROOK DRIVE PLANO, TX 75075 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,728.00 | 1,728.00 |
| Account No. | | | | Salary/Wage | | | | | |
| SWAN, BRIGITTE 798 FOREST LANE KISSIMMEE, FL 34746 | - | | | | | | | | 0.00 |
| | | | | | | | | 730.00 | 730.00 |
| Account No. | | | | Salary/Wage | | | | | |
| SYKES, ALTAMEASE 445 MONUMENT RD APT 211 JACKSONVILLE, FL 32225 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,125.00 | 1,125.00 |

Sheet **97** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,303.00 | 5,303.00 |

In re    **Crdentia Corp.**                                                                              ,    Case No.    __10-10926(BLS)__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | Salary/Wage |  |  |  |  |  |  |
| TACKETT, CORRINA 1100 E OSBORN RD # 307 PHOENIX, AZ 85014 |  | - |  |  |  |  | 1,807.50 | 0.00 | 1,807.50 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |  |
| TANNER, MATTIE 4437 WESTRIDGE DRIVE CHARLOTTE, NC 28208 |  | - |  |  |  |  | 680.00 | 0.00 | 680.00 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |  |
| TAYLOR, EDITH 11017 WYATT ST DALLAS, TX 75218 |  | - |  |  |  |  | 765.00 | 0.00 | 765.00 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |  |
| TAYLOR, EDITH 11017 WYATT ST DALLAS, TX 75218 |  | - |  |  |  |  | 630.00 | 0.00 | 630.00 |
| Account No. |  |  | Salary/Wage |  |  |  |  |  |  |
| TAYLOR, GAYLN 11017 WYATT DALLAS, TX 75218 |  | - |  |  |  |  | 4,852.79 | 0.00 | 4,852.79 |

Sheet __98__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 8,735.29 | 8,735.29 |

In re   **Crdentia Corp.**                                            ,     Case No.   **10-10926(BLS)**

                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **TAYLOR, SCOTT** 2601 LA FRONTERA BLVD #1427 ROUND ROCK, TX 78681 | - | | Salary/Wage | | | | 4,012.15 | 0.00 / 4,012.15 |
| Account No. **THOMAS, CAROLYN** 764 PARKSIDE POINT B APOPKA, FL 32712 | - | | Salary/Wage | | | | 707.50 | 0.00 / 707.50 |
| Account No. **THOMAS, LIZ** 5025 REAGAN LANE INDIAN LAND, SC 29707 | - | | Salary/Wage | | | | 2,245.35 | 0.00 / 2,245.35 |
| Account No. **THOMAS, MEGAN** 2705 45TH ST APT B LUBBOCK, TX 79413 | - | | Salary/Wage | | | | 204.00 | 0.00 / 204.00 |
| Account No. **THOMPSON, JILLIAN** 3202 27TH STREET LUBBOCK, TX 79410 | - | | Salary/Wage | | | | 1,320.00 | 0.00 / 1,320.00 |

Sheet **99** of **117** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    8,489.00    0.00 / 8,489.00

In re   **Crdentia Corp.**                                      ,     Case No.   **10-10926(BLS)**

_____Debtor_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| THOMPSON, LISA 1227 BETHEL ROAD CHARLOTTE, NC 28208 | | - | | | | | 760.00 | 0.00 | 760.00 |
| Account No. | | | Salary/Wage | | | | | | |
| TORRES, SANDRA 4586 SUMMERGROVE AVE ORLANDO, FL 32812 | | - | | | | | 234.00 | 0.00 | 234.00 |
| Account No. | | | Salary/Wage | | | | | | |
| TREVINO, PAULINE 9401 SOUTH FIRST ST # 521 AUSTIN, TX 78748 | | - | | | | | 576.39 | 0.00 | 576.39 |
| Account No. | | | Salary/Wage | | | | | | |
| TROSPER-MURRELL, ROBYN L 5820 TERRA DRIVE ARLINGTON, TX 76017 | | - | | | | | 2,070.43 | 0.00 | 2,070.43 |
| Account No. | | | Salary/Wage | | | | | | |
| TURNBULL, RANDALL 3210 CARLISLE STREET UNIT 6 DALLAS, TX 75204 | | - | | | | | 12,605.27 | 1,610.27 | 10,995.00 |

Sheet **100** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,610.27 | |
| (Total of this page) | 16,246.09 | 14,635.82 |

In re    **Crdentia Corp.**
_____,    Case No.    __10-10926(BLS)__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| UDEH, SCHOLASTICA 5145 SILVER CREEK D #188C HOUSTON, TX 77017 | | - | | | | | 234.00 | 0.00 234.00 |
| Account No. | | | Salary/Wage | | | | | |
| VALLADAO, DONNA 1001 HURON LUBBOCK, TX 79416 | | - | | | | | 2,749.99 | 0.00 2,749.99 |
| Account No. | | | Salary/Wage | | | | | |
| VALLEJOS, YVON 11209 HURN CT ORLANDO, FL 32837 | | - | | | | | 448.00 | 0.00 448.00 |
| Account No. | | | Salary/Wage | | | | | |
| VASQUEZ, CATALINA 3119 W COCHISE DR PHOENIX, AZ 85051 | | - | | | | | 561.00 | 0.00 561.00 |
| Account No. | | | Salary/Wage | | | | | |
| VELA, GUADALUPE 7129 ODESSA DRIVE ORLANDO, FL 32818 | | - | | | | | 600.00 | 0.00 600.00 |

Sheet __101__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 4,592.99    4,592.99 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Crdentia Corp.__ ,
                                   Debtor

Case No. __10-10926(BLS)__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**VELARDE, MARIA**<br>**1931 E 7TH AVE**<br>**MESA, AZ 85204** | - | | Salary/Wage | | | | 2,040.00 | 0.00<br>2,040.00 |
| Account No.<br>**VELARDE, ROSA**<br>**1931 E 7TH AVE**<br>**MESA, AZ 85204** | - | | Salary/Wage | | | | 960.00 | 0.00<br>960.00 |
| Account No.<br>**VELEZ-BEGNOCHE, WANDA**<br>**13816 FIELD STREAM L**<br>**MANOR, TX 78653** | - | | Salary/Wage | | | | 1,920.00 | 0.00<br>1,920.00 |
| Account No.<br>**VIERA, HILDA**<br>**246 DOVETAIL CT**<br>**APOPKA, FL 32703** | - | | Salary/Wage | | | | 236.00 | 0.00<br>236.00 |
| Account No.<br>**VILLA, KIMBERLY**<br>**1108 W DOWN AVE**<br>**TEMPLE, TX 76504** | - | | Salary/Wage | | | | 384.00 | 0.00<br>384.00 |

Sheet __102__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
5,540.00    5,540.00

In re   **Crdentia Corp.**                                              ,   Case No.   __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  | Salary/Wage |  |  |  |  |  |  |
| VISER, DEBORAH 9700 LEAWOOD BLVD APT 1303 HOUSTON, TX 77099 | - |  |  |  |  |  | 416.00 | 0.00 416.00 |
| Account No. |  | Salary/Wage |  |  |  |  |  |  |
| WALKER, DANIELLE 502 LANWOOD CT LANCASTER, TX 75146 | - |  |  |  |  |  | 3,071.76 | 0.00 3,071.76 |
| Account No. |  | Salary/Wage |  |  |  |  |  |  |
| WALKER, WINDY 1006 WEST FLAMINGO DRIVE SEABROOK, TX 77586 | - |  |  |  |  |  | 440.00 | 0.00 440.00 |
| Account No. |  | Salary/Wage |  |  |  |  |  |  |
| WARE-RATTLER, LEATHA 12435 DESSAU RD #1014 AUSTIN, TX 78754 | - |  |  |  |  |  | 528.00 | 0.00 528.00 |
| Account No. |  | Salary/Wage |  |  |  |  |  |  |
| WARNER, EDWIN 2311 E UNION HILLS DR # 237 PHOENIX, AZ 85024 | - |  |  |  |  |  | 756.00 | 0.00 756.00 |

Sheet __103__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 5,211.76 | 5,211.76 |

In re   **Crdentia Corp.**                                  ,    Case No.   **10-10926(BLS)**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| WARRIOR, TERRI 900 W GROVE PKWY #2089 TEMPE, AZ 85283 | - | | | | | | 1,252.50 | 0.00 / 1,252.50 |
| Account No. | | | Salary/Wage | | | | | |
| WEAVER, BEVERLY 303 WALKER WACO, TX 76704 | - | | | | | | 1,759.50 | 0.00 / 1,759.50 |
| Account No. | | | Salary/Wage | | | | | |
| WEAVER, WILLIAM 2372 W MUSKET WAY CHANDLER, AZ 85248 | - | | | | | | 810.00 | 0.00 / 810.00 |
| Account No. | | | Salary/Wage | | | | | |
| WESLEY, TRACI 9819 TAMALPAIS DRIVE DALLAS, TX 75217 | - | | | | | | 53.00 | 0.00 / 53.00 |
| Account No. | | | Salary/Wage | | | | | |
| WHITE, PAMELA 6600 BLUE STONE COUR CHARLOTTE, NC 28212 | - | | | | | | 1,002.00 | 0.00 / 1,002.00 |

Sheet **104** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     4,877.00     4,877.00

In re **Crdentia Corp.** _____, Case No. **10-10926(BLS)** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Salary/Wage | | | | | | |
| WHITSON, JAMIE 9010 E COOPER ST TUCSON, AZ 85710 | | - | | | | | | 838.25 | 0.00 | 838.25 |
| Account No. | | | | Salary/Wage | | | | | | |
| WILBON, TRAZARRA 6721 LONGLEAF LANE DENTON, TX 76210 | | - | | | | | | 176.00 | 0.00 | 176.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| WILKINSON, CANDACE 12510 GAMELAND DR LAKELAND, FL 33809 | | - | | | | | | 200.00 | 0.00 | 200.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| WILLIAM, BELINDA 11160 EINBENDER ORLANDO, FL 32825 | | - | | | | | | 279.00 | 0.00 | 279.00 |
| Account No. | | | | Salary/Wage | | | | | | |
| WILLIAMS, ASHLEY 7018 24TH AVE TAMPA, FL 33619 | | - | | | | | | 385.00 | 0.00 | 385.00 |

Sheet __105__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,878.25 | 1,878.25 |

In re __Crdentia Corp._____,  Case No. ___10-10926(BLS)_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | |
| WILLIAMS, LARISHA 2162 THE WOODS DR E JACKSONVILLE, FL 32246 | | - | | | | | 855.00 | 0.00 / 855.00 |
| Account No. | | | Salary/Wage | | | | | |
| WILLIAMS, SANDRA 1197 CHURCH ST SMYRNA, GA 30080 | | - | | | | | 494.00 | 0.00 / 494.00 |
| Account No. | | | Salary/Wage | | | | | |
| WILLIS, LATAI 2000 TIDWELL #906 HOUSTON, TX 77093 | | - | | | | | 741.00 | 0.00 / 741.00 |
| Account No. | | | Salary/Wage | | | | | |
| WINN, JUDY 2367 N ROCKCREEK ROAD WACO, TX 76708 | | - | | | | | 1,152.00 | 0.00 / 1,152.00 |
| Account No. | | | Salary/Wage | | | | | |
| WOLNIAK, LOIS JEAN 407 WILLOW AVE SANFORD, FL 32771 | | - | | | | | 273.00 | 0.00 / 273.00 |

Sheet __106__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,515.00 | 3,515.00 |

In re    **Crdentia Corp.**
_____,    Case No.    __10-10926(BLS)__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WOODWORTH, MARK**<br>**1633 W DUSKFIRE PL**<br>**TUCSON, AZ 85704** | - | | Salary/Wage | | | | 5,365.84 | 0.00 | 5,365.84 |
| Account No.<br><br>**WRIGHT, TRIMONISHA**<br>**12435 DESSAU RD # 331**<br>**AUSTIN, TX 78754** | - | | Salary/Wage | | | | 509.26 | 0.00 | 509.26 |
| Account No.<br><br>**WYATT, DAWN**<br>**1705 FRONTIER VALLEY DR # 7304**<br>**AUSTIN, TX 78741** | - | | Salary/Wage | | | | 1,058.75 | 0.00 | 1,058.75 |
| Account No.<br><br>**YORK, JOSEPHINE**<br>**620 ROBINHOOD DR APT C**<br>**MAITLAND, FL 32751** | - | | Salary/Wage | | | | 45.00 | 0.00 | 45.00 |
| Account No.<br><br>**YOUNG, HEATHER**<br>**2200 TOWER DR APT 2202**<br>**GEORGETOWN, TX 78626** | - | | Salary/Wage | | | | 1,523.75 | 0.00 | 1,523.75 |

Sheet __107__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,502.60 | 8,502.60 |

In re     **Crdentia Corp.**                                                                                   ,    Case No.    __10-10926(BLS)__

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Salary/Wage | | | | | | |
| YOUNG, PATRICIA<br>PO BOX 2223<br>PALM HAEBOR, FL 34682 | - | | | | | | 660.00 | | 0.00<br>660.00 |
| Account No. | | | Salary/Wage | | | | | | |
| ZAYAS, MANUEL<br>141 NORTH DEVON AVEN<br>WINTER SPRINGS, FL 32708 | - | | | | | | 610.00 | | 0.00<br>610.00 |
| Account No. | | | Salary/Wage | | | | | | |
| ZEVON, RONNIE<br>8910 PEYTON RANDOLPH DRIVE<br>CHARLOTTE, NC 28277 | - | | | | | | 3,520.83 | | 0.00<br>3,520.83 |
| Account No. | | | Salary/Wage | | | | | | |
| ZUKOWSKY, LEITH<br>4233 E PIMA ST<br>TUCSON, AZ 85712 | - | | | | | | 214.50 | | 0.00<br>214.50 |
| Account No. | | | Salary/Wage | | | | | | |
| ZUNIGA, ANGELICA<br>2705 SOUTH 2ND ST<br>AUSTIN, TX 78704 | - | | | | | | 756.00 | | 0.00<br>756.00 |
| Sheet __108__ of __117__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal<br>(Total of this page) | | | | 5,761.33 | 0.00 | 5,761.33 |

In re   **Crdentia Corp.**                      ,    Case No.    **10-10926(BLS)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **ZUNIGA, BRIDGET 12414 JAMIE DR MANOR, TX 78653** | - | | Salary/Wage | | | | 1,376.00 | 0.00 / 1,376.00 |
| Account No. **ZUNIGA, JESSICA 901 A VALDEZ AUSTIN, TX 78741** | - | | Salary/Wage | | | | 846.63 | 0.00 / 846.63 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __109__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

2,222.63     2,222.63

In re    **Crdentia Corp.**
_____,    Case No.    __10-10926(BLS)__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Corporate Income Tax | | | | | | | |
| **Alabama Department of Revenue/Bus Tax Co** **P.O. Box 327437** **Montgomery, AL 36132-7437** | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | 2007 Final Assessment | | | | | | | |
| **Alabama Department of Revenue/Corporate** **Montgomery, AL 36132** | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Corporate Income Tax | | | | | | | |
| **Arizona Department of Revenue/Corporatio** **1200 W. Washington** **Phoenix, AZ 85007** | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | Corporate Income Tax | | | | | | | |
| **Arkansas Department of Revenue** **1816 West 7th Street** **Little Rock, AR 72201-1030** | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | City Business License | | | | | | | |
| **City of Birmingham** **P.O. Box 830638** **Birmingham, AL 98461-8208** | - | | | | | X | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __110__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Crdentia Corp.**
_____,   Case No.   __10-10926(BLS)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2007 Withholding | | | | | | |
| City of Toledo/Division of Taxation One Government Center, Suite 2070 Toledo, OH 43604 | - | | | | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | Privilege License Tax | | | | | | |
| City-County Tax Collector P.O. Box 31577 Charlotte, NC 28231-1577 | - | | | | | | 300.00 | 0.00 | 300.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| Colorado Department of Revenue 1375 Sherman St. Denver, CO 80261 | - | | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| Comptroller of Maryland P.O. Box 466 Annapolis, MD 21404-0466 | - | | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714-9348 | - | | | | X | | 0.00 | 0.00 | 0.00 |

Sheet __111__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   0.00   550.00   550.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Crdentia Corp.**                                                                 ,          Case No.    **10-10926(BLS)**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Franchise Tax - 2006, 2007, 2008 | | | | | | |
| Department of Taxation/State of Ohio/Cor 150 East Gay Street 21 st FL Columbus, OH 43215 | | - | | | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | Corporate Income Tax-2008 | | | | | | |
| Florida Department of Revenue/Out of Sta 5050 W. Tennessee St. Tallahassee, FL 32399-6586 | | - | | | | | 51.74 | 0.00 | 51.74 |
| Account No. | | | Corporate Income Tax-2008 | | | | | | |
| Florida Department of Revenue/Out of Sta 5050 W. Tennessee St. TALLAHASSEE, FL 32399-6586 | | - | | | | | 85.00 | 0.00 | 85.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| Florida Department of Revenue/Out of Sta 5050 W. Tennessee St. Tallahassee, FL 32399-6586 | | - | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| Georgia Department of Revenue 1800 Century Blvd,? Room 7100 Atlanta, GA 30345 | | - | | | X | | 0.00 | 0.00 | 0.00 |

Sheet  **112**  of  **117**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 386.74 | 386.74 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Crdentia Corp.**                          , Case No. **10-10926(BLS)**
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Business Personal Property | | | | | | |
| Harris County Tax Assessor P.O. Box 4622 Houston, TX 77210-4622 | | - | | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2009 Personal Property Taxes | | | | | | |
| JT Smallwood,Tax collector Room 160 Courthouse, 716 Richard Arringt BIRMINGHAM, AL 35203 | | - | | | | | | 0.00 | |
| | | | | | | | 25.00 | | 25.00 |
| Account No. | | | 2007 Corporation Income & Franchise Tax | | | | | | |
| Louisiana Department of Revenue P.O. Box 1231 Baton Rouge, LA 70821-1231 | | - | | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| Louisiana Department of Revenue P.O. Box 1231 Baton Rouge, LA 70821-1231 | | - | | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Aug 2009 - Withholding Tax | | | | | | |
| Michigan Department of Treasury P.O. Box 30199 Lansing, MI 48909-7699 | | - | | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **113** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 25.00 | 25.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **Crdentia Corp.**                                ,     Case No.   **10-10926(BLS)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Income Tax | | | | | | |
| **Michigan Department of Treasury P.O. Box 30059 Lansing, MI 48909-7699** | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2008 Franchise Taxes - $32.30 | | | | | | |
| **Mississippi State Tax Comm/Corp Tax Divi P O Box 1033 Jackson, MS 39215-1033** | - | | | | | | | 0.00 | |
| | | | | | | | 300.00 | | 300.00 |
| Account No. | | | 2008 Franchise Taxes - $962.57 | | | | | | |
| **Mississippi State Tax Comm/Corp Tax Divi P O Box 1033 Jackson, MS 39215-1033** | - | | | | | | | 0.00 | |
| | | | | | | | 378.35 | | 378.35 |
| Account No. | | | Corporate Income Tax | | | | | | |
| **Mississippi State Tax Comm/Corp Tax Divi P O Box 1033 Jackson, MS 39215-1033** | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| **Montana Department of Revenue PO Box 8021 Helena, MT 59604** | - | | | | | X | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **114** of **117** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 678.35 | 678.35 |

In re   **Crdentia Corp.**
_____,   Case No.   **10-10926(BLS)**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Corporate Income Tax | | | | | | |
| New Mexico Taxation and Revenue Departme P.O. Box 25127 Santa Fe, NM 87504-5127 | - | | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| North Carolina Department of Revenue P.O. Box 25000 Raleigh, NC 27640-0500 | - | | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Corporate Income Tax | | | | | | |
| South Carolina Department of Revenue/Cor Columbia, SC 29214-0100 | - | | | | X | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Franchise Taxes - 2006 | | | | | | |
| State of California/Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0511 | - | | | | | | 88.84 | 0.00 | 88.84 |
| Account No. | | | Business Entity - 2008 | | | | | | |
| State of California/Franchise Tax Board P.O. Box 942857 Sacramento, CA 94257-0511 | - | | | | | | 217.14 | 0.00 | 217.14 |

Sheet  **115**  of  **117**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | **305.98** | **305.98**

In re    **Crdentia Corp.**
_____,    Case No.    **10-10926(BLS)**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**State of California/Franchise Tax Board<br>P.O. Box 942857<br>Sacramento, CA 94257-0511** | - | | Corporate Income Tax | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**State of Georgia, Office of Secretary of<br>P.O. Box 23038<br>Columbus, GA 31902-3038** | - | | 2010 Limited Liability Company Annual Registration | | | | | 0.00 | |
| | | | | | | | 250.00 | | 250.00 |
| Account No.<br><br>**State of Hawaii Department of Taxation<br>P.O. Box 259<br>Honolulu, HI 96809-0259** | - | | Corporate Income Tax | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**State of Maine/Maine Revenue Services<br>P.O. Box 9101<br>Augusta, ME 04332-9101** | - | | Withholding 04-01-09 - 06-30-09 | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**State of Maine/Maine Revenue Services<br>P.O. Box 1062<br>Augusta, ME 04332-1062** | - | | Corporate Income Tax | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __116__ of __117__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 250.00 | 250.00 |

In re  **Crdentia Corp.**
_____,   Case No.   **10-10926(BLS)**   _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2009 Biennial Profit Corporate Report** | | | | | | |
| **State Public Regulation Commission of NM** **P.O. Box 1269** **Santa Fe, NM 87504-1269** | - | | | | | | | 0.00 | |
| | | | | | | | 418.00 | | 418.00 |
| Account No. | | | **Pass Through Entity - 2005** | | | | | | |
| **Virginia Department of Taxation** **P.O. Box 1777** **Richmond, VA 23218-1777** | - | | | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __117__ of __117__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 418.00 | 418.00 |
| Total | 1,610.27 | |
| (Report on Summary of Schedules) | 552,182.21 | 550,571.94 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re **Crdentia Corp.**
, Case No. **10-10926(BLS)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **3513LC3000** <br><br> **3513, LC BIRD CREEK ONE C/O CHARTER PROPERTY MGMT 3000 S 31ST STREET, SUITE 500 TEMPLE, TX 76502** | - | A/P | | | | | | | **Unknown** |
| Account No. **AZLOC32082** <br><br> **A & Z LOCK SMITH 209 PLEASANT RUN PONTE VEDRA, FL 32082** | - | A/P | | | | | | | **138.52** |
| Account No. **A1DOC33713** <br><br> **A-1 DOCUMENT SECURITY 2713 24TH STREET NORTH ST PETERSBURG, FL 33713** | - | A/P | | | | | | | **95.00** |
| Account No. **ADP85062** <br><br> **ADP INC P.O. BOX 78415 PHOENIX, AZ 85062-8415** | - | A/P | | | | | | | **14,433.94** |

**_62_** continuation sheets attached

Subtotal
(Total of this page) **14,667.46**

In re    **Crdentia Corp.**                                      ,        Case No.    **10-10926(BLS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ADTSE15250** <br><br> **ADT SECURITY SERVICES INC** <br> **P.O. BOX 371967** <br> **PITTSBURGH, PA 15250-7967** | - | | A/P | | | | 224.76 |
| Account No. **AGENC32317** <br><br> **AGENCY FOR HEALTH CARE** <br> **P.O. BOX 13749** <br> **MAILSTOP # 14** <br> **TALLAHASSEE, FL 32317-3749** | - | | A/P | | | | 600.00 |
| Account No. <br><br> **Alexander Joseph Lurie** <br> **2792 FILBERT LANE** <br> **SAN FRANCISCO, CA 94123** | X - | | Staff Search Distribution | | | | 844.50 |
| Account No. <br><br> **Alfred J. Mandel** <br> **915 COWPER STREET** <br> **PALO ALTO, CA 94301** | X - | | Staff Search Distribution | | | | 1,215.26 |
| Account No. **ALLAB77030** <br><br> **ALL ABOUT STAFFING** <br> **7505 MAIN STREET** <br> **SUITE 370** <br> **HOUSTON, TX 77030** | - | | A/P | | | | 10.00 |

Sheet no. __1__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     | 2,894.52

In re **Crdentia Corp.**
,
Debtor

Case No. __10-10926(BLS)__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ALLIE73506** <br><br> **ALLIED HEALTH RESEARCH** <br> **5243 NW CASHE ROAD** <br> **LAWON, OK 73505** | | - | A/P | | | | 15.00 |
| Account No. <br><br> **Alpha Capital AG** <br> **150 CENTRAL PARK SOUTH** <br> **2ND FLOOR** <br> **NEW YORK, NY 10019** | | - | Note Payable & int | | | | 749,415.00 |
| Account No. **AMERI60610** <br><br> **AMERICAN MEDICAL ASSOCIATION-S** <br> **515 N STATE STREET** <br> **CHICAGO, IL 60610** | | - | A/P | | | | 560.00 |
| Account No. <br><br> **Andrew J. and Rhonda Gessow** <br> **Family Trust** <br> **C/O ANDREW GESSOW** <br> **545 ALBION AVENUE** <br> **RED WOOD CITY, CA 94061** | X | - | Staff Search Distribution | | | | 594.58 |
| Account No. <br><br> **Andrew R. Midler Family** <br> **PMB 201** <br> **6501 RED HOOK PLAZA** <br> **ST THOMAS, VI 00802-1305** | X | - | Staff Search Distribution | | | | 6,783.48 |

Sheet no. __2__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

757,368.06

In re __Crdentia Corp.__ ,
Case No. __10-10926(BLS)__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Anglo Dutch Masters Fund<br>C/O MEDCAP PARTNERS<br>P.O. BOX 2788<br>WALNUT CREEK, CA 94595-0788 | X | - | Staff Search Distribution | | | | 42,870.47 |
| Account No.<br><br>Anthony R. Morgenthau<br>380 LEUCADEODRA DRIVE<br>CORAL GABLES, FL 33156 | | - | Stk Purchase Agreement | | | X | 20,205.00 |
| Account No.<br><br>Argus International Life Bermuda Limited<br>THE ARGUS BUILDING, 12 WESLEY STREET<br>P.O. BOX HM1064<br>HAMILTON, BERMUDA, HM EX | X | - | Staff Search Distribution | | | | 113.97 |
| Account No. AZBON00000<br><br>ARIZONA BOARD OF NURSING<br>4747 N 7TH STREET<br>SUITE 200<br>PHOENIX, AZ 85014 | | - | A/P | | | | 100.00 |
| Account No.<br><br>ARM Holdings<br>ONE FINANCIAL PLAZA<br>SUITE 2504<br>FT. LAUDERDALE, FL 33394 | | - | Stk Purchase Agreement | | | X | 159,097.50 |

Sheet no. __3__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **222,386.94**

In re **Crdentia Corp.** ,
Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Arthur Ciocca<br>C/O MEDCAP PARTNERS<br>P.O. BOX 2788<br>WALNUT CREEK, CA 94595-0788 | X | - | Staff Search Distribution | | | | 8,582.33 |
| Account No.<br><br>Arthur J. Samberg<br>500 NYALA FARM ROAD<br>WESTPORT, CA 06880 | X | - | Staff Search Distribution | | | | 1,200.15 |
| Account No.<br><br>Atenda-Tampa<br>15712 SW 41ST STREET<br>DAVIE, FL 33331 | | - | Customer Refund | | | | 560.00 |
| Account No.<br><br>Atlantic International Capital<br>95 FRONT STREET<br>HM12<br>HAMILTON, BERMUDA | | - | Stk Purchase Agreement | | | X | 116,912.50 |
| Account No. AXSAD33610<br><br>AXSA DOCUMENT SOLUTIONS<br>4673 OAK FAIR BOULEVARD<br>TAMPA, FL 33610 | | - | A/P | | | | 40,768.51 |

Sheet no. __4__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **168,023.49**

In re **Crdentia Corp.** , Case No. __10-10926(BLS)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Banner Health**<br>**7300 W. DETROIT STREET**<br>**CHANDLER, AZ 85226** | | - | **Customer Refund** | | | | 6,693.17 |
| Account No.<br>**Barbara Hofstein TTEE**<br>**1011 WHITEHALL LANE**<br>**RED WOOD CITY, CA 94061** | X | - | **Staff Search Distribution** | | | | 3,107.49 |
| Account No. **BARN440**<br>**BARNES AND TURNER**<br>**440 LOUISIANA STREET**<br>**HOUSTON, TX 77002** | | - | **A/P** | | | | 2,100.00 |
| Account No. **BERNE36121**<br>**BERNEY OFFICE SOLUTIONS**<br>**P.O. BOX 210699**<br>**MONTGOMERY, AL 36121-0699** | | - | **A/P** | | | | 170.34 |
| Account No.<br>**BNY as Custodian for Tremont Core Strate**<br>**THE BANK OF NEW YORK, ATTN: GEORGE WHITE**<br>**101 BARCLAY STREET 13 W**<br>**NEW YORK, NY 10007-2128** | X | - | **Staff Search Distribution** | | | | 148.30 |

Sheet no. __5__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **12,219.30**

In re **Crdentia Corp.** ,
Debtor

Case No. **10-10926(BLS)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **BROA205**<br><br>**BROADCAST MARKETING & ENTERTAI**<br>**205 WILD BASIN ROAD, BL 3**<br>**SUITE 100**<br>**AUSTIN, TX 78746-3315** | | - | | | A/P | | | | 298.77 |
| Account No.<br><br>**Brown, Adam**<br>**186 BEACH # 126**<br>**ROCKAWAY, NY 11694** | | - | | | Customer Refund | | | | 189.00 |
| Account No.<br><br>**Byers Family Trust UTD Dated 6/2/1999**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | X | - | | | Staff Search Distribution | | | | 4,347.47 |
| Account No. **CGSMO79493**<br><br>**C.G.S. MOVING INC**<br>**P.O. BOX 6946**<br>**LUBBOCK, TX 79493** | | - | | | A/P | | | | 645.70 |
| Account No.<br><br>**CAPS Medicaid**<br>**249 BILLINGSLEY ROAD**<br>**CHARLOTTE, NC 28206** | | - | | | Customer Refund | | | | 788.64 |

Sheet no. **6** of **62** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,269.58

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CARMELPARK** <br><br> **CARMEL PARK I LTD PARTNERSHIP** <br> **10866 WILSHIRE BLVD.** <br> **11TH FLOOR** <br> **LOS ANGELES, CA 90024** | | - | | Lease | | | | 11,052.37 |
| Account No. **CATER79706** <br><br> **CATERING EXPRESS** <br> **3111 S. COUNTY ROAD  1218 SOUTH** <br> **MIDLAND, TX 79706** | | - | | A/P | | | | 145.00 |
| Account No. <br><br> Catherine M. Swentzel <br> 1700 BAY # 104 <br> SAN FRANCISCO, CA 94123 | X | - | | Staff Search Distribution | | | | 70.03 |
| Account No. **CHARL28236** <br><br> **CHARLOTTE BUSINESS JOURNAL** <br> **P.O. BOX 36759** <br> **CHARLOTTE, NC 28236-6759** | | - | | A/P | | | | 92.00 |
| Account No. **CHARL28217** <br><br> **CHARLOTTE COPY  DATA** <br> **4404 A STUART ANDREW BLVD** <br> **CHARLOTTE, NC 28217** | | - | | A/P | | | | 339.26 |

Sheet no. __7__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,698.66**

In re __Crdentia Corp.__ ,                                      Case No. __10-10926(BLS)__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Customer Refund | | | | |
| Children's Healthcare of Atlanta 1001 JOHNSON FERRY ROAD ATLANTA, GA 30342 | | - | | | | | | 4,013.00 |
| Account No. | | | | Staff Search Distribution | | | | |
| Citco Global Custody (N.A.) N.V. obo McL SCHOTTEGATWEG OOST 44 P.O. BOX 707 CURACAO, NLD | X | - | | | | | | 466.88 |
| Account No. | | | | Staff Search Distribution | | | | |
| Citco Global Custody, N.V. 2600 AIRPORT BUSINESS PARK CORK, IRELAND | X | - | | | | | | 62,267.91 |
| Account No. | | | | Staff Search Distribution | | | | |
| Citco Global Custody, N.V. 2600 AIRPORT BUSINESS PARK CORK, IRELAND | X | - | | | | | | 57,144.60 |
| Account No. CLEAR75001 | | | | A/P | | | | |
| CLEARVIEW 16801 ADDISON ROAD ADDISON, TX 75001 | | - | | | | | | 5,370.00 |

Sheet no. __8__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

129,262.39

In re __Crdentia Corp._____,    Case No. __10-10926(BLS)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **COGEN90030**<br><br>**COGENT, INC**<br>**P.O. BOX 30309**<br>**LOS ANGELES, CA 90030-0309** | - | A/P | | | | | 64.30 |
| Account No.<br><br>**Coleman, Jack**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | - | Customer Refund | | | | | 4,032.00 |
| Account No.<br><br>**COMPUTERSHARE, INC.**<br>**250 ROYALL STREET**<br>**CANTON, MA 02021** | - | A/P | | | | | 1,377.70 |
| Account No. **CONTR33176**<br><br>**CONTRACT SERVICES, INC.**<br>**9501 SW 97TH STREET**<br>**MIAMI, FL 33176** | - | A/P | | | | | 258.75 |
| Account No. **CSC19101**<br><br>**CORPORATION SERVICES COMPANY**<br>**P.O. BOX 13397**<br>**PHILADELPHIA, PA 19101-3397** | - | A/P | | | | | 3,357.00 |

Sheet no. __9___ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        9,089.75

In re    **Crdentia Corp.**                                                                    ,    Case No.    __10-10926(BLS)__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | A/P | | | | | |
| **Corra** **13011 W. Washington Blvd., 2nd Floor** **Los Angeles, CA 90066** | | - | | | | | | 2,475.00 |
| Account No. **COSTCO** | | | A/P | | | | | |
| **COSTCO** **P.O. BOX 34535** **SEATTLE, WA 98124-1535** | | - | | | | | | 104.05 |
| Account No. **CREEK78217** | | | A/P | | | | | |
| **CREEKVIEW GARDEN OFFICES, LTD** **8620 N. NEW BRAUNFELS** **SUITE 620** **SAN ANTONIO, TX 78217** | | - | | | | | | **Unknown** |
| Account No. | | | Staff Search Distribution | | | | | |
| **Dalin Class Trust** **C/O DAVID A. JENKINS** **9611 NORTH US HIGHWAY 1, BOX 390** **SEBASTIAN, FL 32958** | X | - | | | | | | 4,858.29 |
| Account No. | | | Staff Search Distribution | | | | | |
| **David and Emily Walther** **1808 MOUNTAIN BLVD** **OAKLAND, CA 94611** | X | - | | | | | | 282.87 |

Sheet no. __10__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **7,720.21**

B6F (Official Form 6F) (12/07) - Cont.

In re __Crdentia Corp.__ ,    Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>David and Linda Jenkins<br>9611 NORTH US HIGHWAY 1<br>BOX 390<br>SEBASTIAN, FL 32958 | X | - | Staff Search Distribution | | | | 773.10 |
| Account No. JEWIS28226 <br><br>DBA / JEWISH FEDERATION OF GREATER CHARLOTTE<br>5007 PROVIDENCE ROAD, SUITE 11<br>CHARLOTTE, NC 28226 | | - | A/P | | | | 31.00 |
| Account No. ALLEG35242 <br><br>dba ALLEGRA PRINT & IMAGING<br>416 CAHABA PARK CIRCLE<br>BIRMINGHAM, AL 35242 | | - | A/P | | | | 322.50 |
| Account No. BLACK31192 <br><br>DBA BLACK BOX NETWORK SERVICES<br>630 N. WYMORE ROAD<br>SUTIE 300<br>MAITLAND, FL 32751 | | - | A/P | | | | 1,568.12 |
| Account No. CONS1601 <br><br>dba CONSTANT CONTACT<br>ATTENTION: ACCOUNTS RECEIVABLE<br>1601 TRAPELO ROAD, SUITE 329<br>WALTHAM, MA 02451 | | - | A/P | | | | 270.00 |

Sheet no. __11__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    2,964.72

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re   **Crdentia Corp.**                                                          ,   Case No.   **10-10926(BLS)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FINAN60611** | | A/P | | | | | |
| **dba FINANCIAL RELATIONS BOARD** **111 EAST WALKER DRIVE** **10TH FLOOR** **CHICAGO, IL 60601** | - | | | | | | 4,749.13 |
| Account No. **GROUP75062** | | A/P | | | | | |
| **DBA GROUPONE SERVICES, INC** **250 DECKER DRIVE** **IRVING, TX 75062** | - | | | | | | 1,271.96 |
| Account No. **NEXTC31193** | | A/P | | | | | |
| **DBA NEXTCARE URGENT CARE** **P.O. BOX 933895** **ATLANTA, GA 31193-3895** | - | | | | | | 60.00 |
| Account No. **POSTN79705** | | A/P | | | | | |
| **dba POSTNET** **2101 W. WADLEY** **# 24** **MIDLAND, TX 79705** | - | | | | | | 30.00 |
| Account No. **HEAR3101** | | A/P | | | | | |
| **dba THE HEARN COMPANY** **100N LASALLE STREET** **# 2500** **CHICAGO, IL 60602** | - | | | | | | 454.11 |

Sheet no. __12__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,565.20

In re   **Crdentia Corp.**                                                                    ,          Case No. __10-10926(BLS)__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CASTL85283** | | | A/P | | | | |
| **DBA/ CASTLE FURNITURE** 6965 S. PRIEST SUITE 1 TEMPE, AZ 85283 | | - | | | | | 578.69 |
| Account No. **WACOT76701** | | | A/P | | | | |
| **DBA/ WACO TRIBUNE HERALD** P.O. BOX 2588 WACO, TX 76702-2588 | | - | | | | | 227.08 |
| Account No. **DELAG19101** | | | A/P | | | | |
| **DE LAGE LANDEN** 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | | - | | | | | 704.27 |
| Account No. | | | Staff Search Distribution | | | | |
| **Deborah Marshall** 501 W. SANTA INEZ BURLINGAME, CA 94010 | X | - | | | | | 369.38 |
| Account No. **DECKE76102** | | | A/P | | | | |
| **DECKER,JONES,MCMACKIN,HALL** 801 CHERRY STREET UNIT # 46 FORT WORTH, TX 76102 | | - | | | | | 95.45 |

Sheet no. __13__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            1,974.87

In re    **Crdentia Corp.**                                                  ,     Case No.    **10-10926(BLS)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  **DELLF60197**<br><br>**DELL FINANCIAL SERVICES**<br>**P.O. BOX 5292**<br>**CAROL STREAM, IL 60197-5292** | | - | | A/P | | | | 477.15 |
| Account No.<br><br>**Diane and Howard Zack**<br>**40 ROCK ROAD**<br>**GREENBRAE, CA 94904** | X | - | | Staff Search Distribution | | | | 1,565.42 |
| Account No.<br><br>**Dierinzo, Norma**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | | - | | Customer Refund | | | | 348.00 |
| Account No.  **DUKEP28272**<br><br>**DUKE ENERGY**<br>**P.O. BOX 70516**<br>**CHARLOTTE, NC 28272-0516** | | - | | A/P | | | | 0.22 |
| Account No.  **ECMIM81082**<br><br>**ECM IMAGING  AND SOUND**<br>**P.O. BOX 197**<br>**TRINIDAD, CO 81082** | | - | | A/P | | | | 23.00 |

Sheet no. __14__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,413.79

B6F (Official Form 6F) (12/07) - Cont.

In re __Crdentia Corp.__ ,
Debtor

Case No. __10-10926(BLS)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. EDGEN48220 <br><br> EDGE CREATIVE GROUP <br> 23452 WOODWARD AVENUE <br> FERNDALE, MI 48220 | | - | | A/P | | | X | 33,236.57 |
| Account No. <br><br> Elbert P. Bressie <br> 500 THIRD STREET <br> SUITE 555 <br> SAN FRANCISCO, CA 94107 | X | - | | Staff Search Distribution | | | | 3,405.47 |
| Account No. <br><br> Eric G. Ironson <br> 3230 ROBINSON DRIVE <br> OAKLAND, CA 94602 | X | - | | Staff Search Distribution | | | | 836.26 |
| Account No. <br><br> Eric Johnson <br> 2045 GREEN STREET <br> SAN FRANCISCO, CA 94123 | X | - | | Staff Search Distribution | | | | 689.33 |
| Account No. <br><br> Evan B. Trommer and Kathleen P. Trommer <br> 6577 WAKEFALLS DRIVE <br> WAKE FOREST, NC 27587 | X | - | | Staff Search Distribution | | | | 1,599.75 |

Sheet no. __15__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 39,767.38

In re __Crdentia Corp.__ ,    Case No. __10-10926(BLS)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Everett International Ltd.**<br>**SUITEC HAMBROS BLDG**<br>**P.O. BOX N-4878, WEST BAY ST**<br>**NAUSSAU, BAHAMAS** | X | - | | **Staff Search Distribution** | | | | 4,414.75 |
| Account No. **FAMIL39232**<br><br>**FAMILY MEDICAL CENTER**<br>**P.O. BOX 320609**<br>**JACKSON, MS 39232-0609** | | - | | **A/P** | | | | 40.00 |
| Account No. **FERGU56537**<br><br>**FERGUS FALLS MEDICAL GROUP PA**<br>**615 SOUTHMILL**<br>**FERGUS, MN 56537** | | - | | **A/P** | | | | 30.00 |
| Account No. <br><br>**Fred Toney / MEDCAP PARTNERS, LP**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | | - | | **Note Payable & int** | | | | 1,218,173.05 |
| Account No. <br><br>**Gable Int'l Holdings Ltd.**<br>**31 CHURCH STREET**<br>**P.O. BOX 1564**<br>**HMFX**<br>**HAMILTON, BERMUDA** | | - | | **Stk Purchase Agreement** | | | X | 200,488.75 |

Sheet no. __16__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims    Subtotal (Total of this page) | 1,423,146.55

In re    **Crdentia Corp.**                                          ,    Case No.    __10-10926(BLS)__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Gary S. Koebbe TRAMMOCHEM A DIVISION OF TRANSAMMONIA 19 OLD KINGS HIGHWAY SOUTH DARIEN, CT 06820** | X | - | Staff Search Distribution | | | | 499.84 |
| Account No. **GENES43701** **GENESIS HEALTHCARE OEHS 945 BETHSDA DRIVE ZANESVILLE, OH 43701** | | - | A/P | | | | 43.00 |
| Account No. **Gera Laun 13 SECOND AVENUE BAYVILLE, NY 11709** | | - | Stk Purchase Agreement | | | X | 13,470.00 |
| Account No. **Giampaoli, Evelyn C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** | | - | Customer Refund | | | | 3,660.00 |
| Account No. **Gibson, Mary 14114 DALLAS PARKWAY # 600 DALLAS, TX 75254** | | - | Customer Refund | | | | 845.00 |

Sheet no. __17__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **18,517.84**

In re    **Crdentia Corp.**                                                    ,          Case No.    **10-10926(BLS)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gilbert H. Kliman Trust** <br> **40 ADIR LANE** <br> **PORTOLA VALLEY, CA 94028** | X | - | | Staff Search Distribution | | | | 369.38 |
| Account No. <br><br> **Gilbert Kliman Trust** <br> **40 ADIR LANE** <br> **PORTOLA VALLEY, CA 94028** | X | - | | Staff Search Distribution | | | | 1,628.58 |
| Account No. GLENN32256 <br><br> **GLENN BLAIR** <br> **8665 PHILLIPS HIGHWAY** <br> **JACKSONVILLE, FL 32256** | | - | | A/P | | | | 41.67 |
| Account No. <br><br> **GMCH-George Mark** <br> **14114 DALLAS PARKWAY # 600** <br> **DALLAS, TX 76904** | | - | | Customer Refund | | | | 960.81 |
| Account No. GOLFV85737 <br><br> **GOLF VILLAS AT ORO VALLEY, THE** <br> **10950 N LACANADA DRIVE** <br> **TUSCON, AZ 85737** | | - | | A/P | | | | 89.98 |

Sheet no. __18__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,090.42

In re    **Crdentia Corp.**                                              ,        Case No.    **10-10926(BLS)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GREAT59405**<br><br>**GREAT FALLS MEDICAL SERVICES**<br>**1610 10TH AVENUE SOUTH**<br>**GREAT FALLS, MT 59405** | - | | A/P | | | | 25.00 |
| Account No.<br><br>**Greenberg, Seymour**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | - | | Customer Refund | | | | 440.00 |
| Account No.<br><br>**Gregory A. Fowler, Trustee**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | X - | | Staff Search Distribution | | | | 7,011.42 |
| Account No. **GROUP32257**<br><br>**GROUP IV DEVELOPMENT**<br>**10751 ALTA DRIVE**<br>**JACKSONVILLE, FL 32226** | - | | Lease | | | | 4,076.39 |
| Account No. **GUARD40423**<br><br>**GUARDIAN SUPPORT SERVICES**<br>**P.O. BOX 2525**<br>**DANVILLE, KY 40423** | - | | A/P | | | | 938.00 |

Sheet no. __**19**__ of __**62**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,490.81**

In re __Crdentia Corp.__ , Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GVCFI00000**<br><br>**GVC FINANCIAL SERVICES**<br>**700 LARKSPUR LANDING CIRCLE**<br>**SUITE 167**<br>**LARKSPUR, CA 94939** | - | | A/P | | | | 332.75 |
| Account No. **HADDE79761**<br><br>**HADDEN & HADDEN ATTORNEYS**<br>**414 NORTH LEE**<br>**ODESSA, TX 79761** | - | | A/P | | | | 192.77 |
| Account No. **HAMMO45202**<br><br>**HAMMOND LAW GROUP**<br>**3311 CAREW TOWER**<br>**CINNCINATTI, OH 45202** | - | | A/P | | | | 300.82 |
| Account No. **HEA9136**<br><br>**HEALTH SCREENING SERVICE**<br>**2025 HARRISON AVENUE**<br>**EUREKA, CA 99501** | - | | A/P | | | | 30.00 |
| Account No.<br><br>**Helen Parsons**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | - | | Customer Refund | | | | 1,102.00 |

Sheet no. __20__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,958.34

In re __Crdentia Corp.__ ,
                   Debtor

Case No. __10-10926(BLS)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Henry F. Bannister, IRA**<br>**FAXON RESEARCH**<br>**80 E SIR FRANCIS DRAKE BLVD # 3F**<br>**LARKSPUR, CA 94939** | X | - | | Staff Search Distribution | | | | 634.41 |
| Account No. **HENRY48212**<br><br>**HENRY FORD HEALTH SYSTEM**<br>**9100 BROMBACH**<br>**HAMTRAMICK, MI 48212** | | - | | A/P | | | | 375.00 |
| Account No.<br><br>**Henry William Kuni**<br>**450 ARENAS STREET**<br>**LA JOLLA, CA 92037** | X | - | | Staff Search Distribution | | | | 2,674.94 |
| Account No. **HERIT75244**<br><br>**HERITAGE SQUARE 1 & 2**<br>**4835 LBJ FREEWAY, SUITE 470**<br>**DALLAS, TX 75244** | | - | | A/P | | | | 187.16 |
| Account No.<br><br>**HIRSCH & COMPANY, INC.**<br>**2940 COUNTRY CLUB BOULEVARD**<br>**DEERFIELD BEACH, FL 33442** | | - | | A/P | | | | 1,000.00 |

Sheet no. __21__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,871.51

In re __Crdentia Corp.__ ,                                    Case No. __10-10926(BLS)__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HOMEB85308** <br><br> **HOME BEVERAGE DELIVERY, INC.** <br> **3502 W. WESTCOTT DRIVE** <br> **GLENDALE, AZ 85308** | - | | A/P | | | | 96.00 |
| Account No. <br><br> **Hornthal & Co., Inc** <br> **2234 BEACH STREET** <br> **SAN FRANCISCO, CA 94123** | X - | | Staff Search Distribution | | | | 3,761.12 |
| Account No. <br><br> **Hornthal Family Foundation** <br> **2234 BEACH STREET** <br> **SAN FRANCISCO, CA 94123** | X - | | Staff Search Distribution | | | | 2,793.03 |
| Account No. <br><br> **Hornthal Investment Partners, L.P.** <br> **2234 BEACH STREET** <br> **SAN FRANCISCO, CA 94123** | X - | | Staff Search Distribution | | | | 980.45 |
| Account No. <br><br> **Hornthal Living Trust U/A Dated 12/23/92** <br> **2234 BEACH STREET** <br> **SAN FRANCISCO, CA 94123** | X - | | Staff Search Distribution | | | | 719.54 |

Sheet no. __22__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          8,350.14

In re **Crdentia Corp.** ,                    Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **HUNTS35807** <br><br> **HUNTSVILLE TIMES, THE** <br> **P.O. BOX 7069 W.S.** <br> **HUNTSVILLE, AL 35807** | | - | A/P | | | | | 86.16 |
| Account No. **IDEAR75261** <br><br> **IDEARC MEDIA CORP** <br> **P.O. BOX 619009** <br> **DFW AIRPORT, TX 77027** | | - | A/P | | | | | 212.25 |
| Account No. **INDEX62704** <br><br> **INDENTIX IDENTIFICATION SVCS** <br> **1650 WABASH** <br> **SUITE D** <br> **SPRINGFIELD, IL 62704** | | - | A/P | | | | | 577.00 |
| Account No. **INFOR85260** <br><br> **INFORMATION & COMMUNICATION** <br> **12365 N. 84TH STREET** <br> **SCOTTSDALE, AZ 85260** | | - | A/P | | | | | 776.00 |
| Account No. **INFOR72201** <br><br> **INFORMATION NETWORK OF AR** <br> **425 W. CAPITOL** <br> **SUITE 1620** <br> **LITTLEROCK, AK 72201** | | - | A/P | | | | | 50.00 |

Sheet no. __23__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,701.41

In re   **Crdentia Corp.**                                                   ,        Case No.    **10-10926(BLS)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **IRONM19101** | | | A/P | | | | | |
| **IRON MOUNTAIN EMERG PHYSICIANS P.O. BOX 41772 PHILADELPHIA, PA 19101-1772** | | - | | | | | | 225.00 |
| Account No. | | | Customer Refund | | | | | |
| **J Chiu C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** | | - | | | | | | 3,660.00 |
| Account No. **JACKS28236** | | | A/P | | | | | |
| **JACKSONVILLE BUSINESS JOURNAL P.O. BOX 36609 CHARLOTTE, NC 28236** | | - | | | | | | 55.00 |
| Account No. | | | Note Payable | | | | | |
| **James Durham P.O. BOX 3420 SUN VALLEY, ID 83353** | X | - | | | | | | 75,000.00 |
| Account No. | | | Staff Search Distribution | | | | | |
| **James J. Pappas Trust 616 MOANIALA STREET HONOLULU, HI 96821** | X | - | | | | | | 655.00 |

Sheet no. __24__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **79,595.00**

In re **Crdentia Corp.**,                                                    Case No. __10-10926(BLS)__
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**James Terbeest**<br>**2549 SPRINGFIELD ROAD**<br>**ELIZABETHTOWN, KY 42701** | | - | | **Note Payable** | | | X | 141,666.00 |
| Account No.<br><br>**Janna Gunter IRA**<br>**C/O JANNA WARREN**<br>**67 LINCLON DRIVE**<br>**SAUSALITO, CA 94965** | X | - | | **Staff Search Distribution** | | | | 87.88 |
| Account No. **JEFFE35217**<br><br>**JEFFERSON REHAB**<br>**200 N. PINEHILL ROAD**<br>**BIRMINGHAM, AL 35217** | | - | | **Customer Refund** | | | | 97,728.57 |
| Account No.<br><br>**Jeffrey Pearlman**<br>**50 PECAN VALLEY DRIVE**<br>**NEW CITY, NY 10956** | | - | | **Stk Purchase Agreement** | | | X | 37,386.25 |
| Account No.<br><br>**John A. Page, M.D.**<br>**110 TROON WAY**<br>**MACON, GA 31210** | X | - | | **Staff Search Distribution** | | | | 686.59 |

Sheet no. __25__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                277,555.29

In re __Crdentia Corp.__ _____,  Case No. __10-10926(BLS)__

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jomarg Ltd.** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | X | - | **Staff Search Distribution** | | | | 13,928.10 |
| Account No. **JONA7000** <br><br> **JONATHAN NEIL & ASSOCIATES, INC.** <br> **18321 VENRURA BLVD** <br> **SUITE 1000** <br> **TARZANA, CA 91357** | | - | **A/P** | | | | 1,426.68 |
| Account No. <br><br> **Joseph J. Messina** <br> **33 WILPUTTE PLACE** <br> **NEW ROCHELLE, NY 10804** | | - | **Stk Purchase Agreement** | | | X | 29,962.50 |
| Account No. <br><br> **Joseph Salerno** <br> **20  5TH AVENUE, # 3D** <br> **NEW YORK, NY 10001** | | - | **Stk Purchase Agreement** | | | X | 15,910.00 |
| Account No. **KANER75201** <br><br> **KANE, RUSSELL, COLEMAN &** <br> **LOGAN** <br> **3700 THANKSGIVING TOWER** <br> **1601 ELM STREET** <br> **DALLAS, TX 75201** | | - | **A/P** | | | | 106,495.14 |

Sheet no. __26__ of __62__ sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)      167,722.42

In re __Crdentia Corp.__ ,                                    Case No. __10-10926(BLS)__

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | - | | Stk Purchase Agreement | | | X | |
| Karen A. Baker C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 | | | | | | | | | 3,210.00 |
| Account No. KAZAN07921 | | | - | | A/P | | | | |
| KAZAN INTERNATIONAL, INC 1430 US HIGHWAY 206 SUITE 220 BEDMINSTER, NJ 07921 | | | | | | | | | 3,250.00 |
| Account No. KBAGR75254 | | | - | | A/P | | | | |
| KBA GROUP LLP 14241 DALLAS PARKWAY SUITE 1100 DALLAS, TX 75254 | | | | | | | | | 12,064.45 |
| Account No. | | | - | | Staff Search Distribution | | | | |
| Kenneth Donn C/O WACHOVIA SECURITIES 17 SQUADRON BLVD NEW CITY, NY 10956 | X | | | | | | | | 668.74 |
| Account No. KINGM86401 | | | - | | A/P | | | | |
| KINGMAN REGIONAL MEDICAL CENTR 3269 STOCKTON HILL ROAD KINGMAN, AZ 86401 | | | | | | | | | 320.00 |

Sheet no. __27__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                19,513.19

In re __Crdentia Corp.__ ,                         Case No. __10-10926(BLS)__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **KPHOL33310** <br><br> **KP HOLDINGS FLORIDA, LLC** <br> **P.O. BOX 905733** <br> **CHARLOTTE, NC 28290-5733** | | - | | A/P | | | | 2,420.92 |
| Account No. **KPMG75201** <br><br> **KPMG** <br> **717 NORTH HARWOOD STREET** <br> **SUITE 3100** <br> **DALLAS, TX 75201** | | - | | A/P | | | | 3,500.00 |
| Account No. **LEXIS19170** <br><br> **LEXISNEXIS** <br> **P.O. BOX 7247-6164** <br> **PHILADELPHIA, PA 19170-6164** | | - | | A/P | | | | 1,956.44 |
| Account No. <br><br> **LifeInvest Opportunity Fund, LDC** <br> **C/O ROSEMARY GILCHRIST** <br> **4 PARK ROAD TREMONT HOUSE** <br> **HAMILTON, BERMUDA, HM 111** | X | - | | Staff Search Distribution | | | | 259.53 |
| Account No. <br><br> **Lionel N. Sterling Revocable Trust** <br> **C/O EQUITY RESOURCES, INC.** <br> **5 GREENWICH OFFICE PARK   4TH** <br> **GREENWICH, CT 06831** | X | - | | Staff Search Distribution | | | | 1,809.84 |

Sheet no. __28__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         **9,946.73**

In re    **Crdentia Corp.**                                                                      ,          Case No.    __10-10926(BLS)__
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lisle Warren Payne C/O JACKSON STREET PARTNERS LTD 3490 CALIFORNIA STREET, SUITE 209 SAN FRANCISCO, CA 94118** | X | - | **Staff Search Distribution** | | | | 594.58 |
| Account No. **LOC8110** <br><br> **LOCKTON COMPANIES OF COLORADO 8110 EAST UNION SUITE 700 DENVER, CO 80237** | | - | A/P | | | | 5,625.00 |
| Account No. **MALLI00000** <br><br> **LOURDES MALLILIN C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** | | - | A/P | | | | 90.00 |
| Account No. <br><br> **Luz, Calio 22210 DONNELLY BROWNSTONE, MI 48183** | | - | **Customer Refund** | | | | 68.00 |
| Account No. **M&SGR75041** <br><br> **M&S GRAPHIC ARTS INC 2221 EXECUTIVE DRIVE GARLAND, TX 75041** | | - | A/P | | | | 1,839.54 |

Sheet no. __29__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,217.12

In re __Crdentia Corp.__ ,
Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Stk Purchase Agreement | | | X | |
| Mabery Group 444 MADISON AVE SUITE 2904 NEW YORK, NY 10022 | | | | | | | | 50,168.75 |
| Account No. | | - | | Customer Refund | | | | |
| Maison Orleans C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 | | | | | | | | 336.60 |
| Account No. MARIS85012 | | - | | A/P | | | | |
| MARISCAL, WEEKS, MCINTYRE & FR 2901 NORTH CENTRAL AVENUE SUITE 200 PHOENIX, AZ 85012-2705 | | | | | | | | 102,513.82 |
| Account No. | X | - | | Staff Search Distribution | | | | |
| Mark C and Catherine Vandenberghe 949 RELIEZ STATION ROAD LAFAYETTE, CA 94549 | | | | | | | | 9,830.55 |
| Account No. DOCTO28309 | | - | | A/P | | | | |
| MATRIX OCCUPATIONAL HEALTH INC P.O. BOX 933895 ATLANTA, GA 31193-3895 | | | | | | | | 60.00 |

Sheet no. __30__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,909.72

In re **Crdentia Corp.** ,
Case No. **10-10926(BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MAVER35216**<br><br>**MAVERICK TECHNOLOGY,LLC.**<br>**2554 TRAFFORD COUNTYLINE ROAD**<br>**TRAFFORD, AL 35172** | | - | A/P | | | | 112.00 |
| Account No.<br><br>**Maxima Alpha Strategy Funds PCC-Long/Sho**<br>**CITGO DATA PROCESSING SERVICES LTD**<br>**2600 CORK ARIPORT BUSINESS PARK**<br>**CORK, IRELAND** | X | - | Note Payable | | | | 41,614.68 |
| Account No.<br><br>**Maxima Alpha Strategy Funds PCC-Long/Sho**<br>**CITGO DATA PROCESSING SERVICES LTD**<br>**2600 CORK ARIPORT BUSINESS PARK**<br>**CORK, IRELAND** | X | - | Note Payable | | | | 804.00 |
| Account No.<br><br>**Medcap Management & Research LLC**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | X | - | Staff Search Distribution | | | | 3,534.60 |
| Account No.<br><br>**Medcap Management & Research LLC**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595** | X | - | Staff Search Distribution | | | | 57.67 |

Sheet no. __31__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,122.95

In re __Crdentia Corp.__ ,
                           Debtor

Case No. __10-10926(BLS)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MEMOR77024** <br><br> **MEMORIAL CITY FLORIST** <br> **12343 KINGRIDE** <br> **HOUSTON, TX 77024** | | - | A/P | | | | 42.76 |
| Account No. **MEMORHERMA** <br><br> **MEMORIAL HERMAN HOSPITAL SYS.** <br> **9401 SOUTHWEST FREEWAY** <br> **SUITE 1129-A** <br> **HOUSTON, TX 77074** | | - | A/P | | | | 250.00 |
| Account No. **MERCO55170** <br><br> **MERRILL CORPORATION LLC** <br> **100 CRESCENT COURT** <br> **SUITE 1400** <br> **DALLAS, TX 75201** | | - | A/P | | | | 11,848.37 |
| Account No. <br><br> **Micheal Katz & Melissa Katz** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | X | - | Staff Search Distribution | | | | 5,293.58 |
| Account No. **MICRO28311** <br><br> **MICROFAX, INC.** <br> **P.O. BOX 9696** <br> **FAYETTEVILLE, NC 28311-9696** | | - | A/P | | | | 2,429.85 |

Sheet no. __32__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,864.56

B6F (Official Form 6F) (12/07) - Cont.

In re __Crdentia Corp.__ , Case No. __10-10926(BLS)__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MILAM32202** <br><br> **MILAM HOWARD NICANDRI DEES** <br> **14 EAST BAY STREET** <br> **JACKSONVILLE, FL 32202** | | - | A/P | | | | 1,120.00 |
| Account No. <br><br> **Millenium Trust Co., TTEE FBO Wayne Behr** <br> **961 MARICAIBO PLACE** <br> **SAN RAMON, CA 94583** | X | - | Staff Search Distribution | | | | 672.85 |
| Account No. <br><br> **Millenium Trust Company, LLC, Custodian** <br> **176 CASTRO STREET** <br> **SAN FRANCISCO, CA 94114** | X | - | Staff Search Distribution | | | | 584.97 |
| Account No. <br><br> **Millenium Trust Company, LLC, Custodian** <br> **1536 VINE STREET** <br> **PASO ROBLES, CA 93446** | X | - | Staff Search Distribution | | | | 1,062.84 |
| Account No. <br><br> **Millenium Trust Company, LLC, Custodian** <br> **930 TAHOE BOULEVARD  802 -193** <br> **INCLINE VILLAGE, NV 89451** | X | - | Staff Search Distribution | | | | 178.51 |

Sheet no. __33__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 3,619.17

In re __Crdentia Corp.__ ,                              Case No. __10-10926(BLS)__
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Staff Search Distribution | | | | |
| **Millennium Trust Company, LLC, Custodian 1332 RELIEZ VALLEY ROAD LAFAYETTE, CA 94549** | X | - | | | | | 1,855.16 |
| Account No. | | | Staff Search Distribution | | | | |
| **Millennium Trust Company, LLC, Custodian 1332 RELIEZ VALLEY ROAD LAFAYETTE, CA 94549** | X | - | | | | | 204.60 |
| Account No.  **MINTMEDICA** | | | Note Payable | | | | |
| **MINT MANAGEMENT INC. /PRIME/DEDMON 720 N. POST OAK ROAD SUITE 475 HOUSTON, TX 77024** | | - | | | | | 2,500.00 |
| Account No. | | | Staff Search Distribution | | | | |
| **MLPF&S CUST PBO George E. McCown IRA 950 TOWER LANE SUITE 800 SAN MATEO, CA 94404** | X | - | | | | | 296.61 |
| Account No.  **MONTG36101** | | | A/P | | | | |
| **MONTGOMERY ADVERSTISING P.O. BOX 1000 MONTGOMERY, AL 36101-1000** | | - | | | | | 6.08 |

Sheet no. __34__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   4,862.45

In re   **Crdentia Corp.**                    ,    Case No.   **10-10926(BLS)**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MOORE75373** <br><br>**MOORE WALLACE-AN RR DONNELLEY** <br>**P.O. BOX 730165** <br>**DALLAS, TX 75373-0165** | - | A/P | | | | | 85.69 |
| Account No. **MORRI00000** <br><br>**MORRISON & FOERSTER LLP** <br>**12531 HIGH BLUFF DRIVE** <br>**SUITE 100** <br>**SAN DIEGO, CA 92130-2040** | - | A/P | | | | X | 917,363.70 |
| Account No. **MSWGR48331** <br><br>**MSW GROUP,LLC** <br>**39300 W. TWELVE MILE ROAD** <br>**SUITE 100** <br>**FARMINGTON HILLS, MI 48331-2989** | - | A/P | | | | | 376.25 |
| Account No. **MUSIC85071** <br><br>**MUSIC TELCO, L.L.C.** <br>**P.O. BOX 84045** <br>**PHOENIX, AZ 85071** | - | A/P | | | | | 240.00 |
| Account No. **NACHM19072** <br><br>**NACHMANHAYSBROWNSTEIN, INC.** <br>**822 MONTGOMERY AVE** <br>**SUITE 204** <br>**NARBERTH, PA 19072** | - | A/P | | | | | 1,247.28 |

Sheet no. __35__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal <br>      (Total of this page)     **919,312.92**

In re    **Crdentia Corp.** , Case No.    10-10926(BLS)
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NATIO00000** <br><br> **NATIONAL CORPORATE RESEARCH 10 EAST 40TH STREET 10TH FLOOR NEW YORK, NY 10016** | - | | A/P | | | | 7,057.62 |
| Account No. **NATIO10122** <br><br> **NATIONAL CORPORATE RESEARCH 225 WEST 34TH STREET SUITE 910 NEW YORK, NY 10122** | - | | A/P | | | | 903.75 |
| Account No. **NATIO02481** <br><br> **NATIONAL ELDERCARE REFERRAL 34 EASHINGTON STREET SUITE 128 ST. PETERSBURG, FL 33702** | - | | A/P | | | | 2,872.01 |
| Account No. **NATIO08550** <br><br> **NATIONAL REGISTERED AGENTS,INC P.O. BOX 927 WEST WINDSOR, NJ 08550-0927** | - | | A/P | | | | 3,728.66 |
| Account No. <br><br> **Naumann-Etienne Foundation 5980 HORTON SUITE 390 EMERYVILLE, CA 94608** | X - | | Staff Search Distribution | | | | 476.49 |

Sheet no. __36__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **15,038.53**

In re __Crdentia Corp.__ ,     Case No. __10-10926(BLS)__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NEWSO27602** <br><br> **NEWS & OBSERVER, THE** <br> **P.O. BOX 222** <br> **RALEIGH, NC 27602-2222** | | A/P | | | | | 390.80 |
| Account No. **NEWTE53203** <br><br> **NEWTEK MERCHANT SOLUTIONS** <br> **744 N. 4TH STREET** <br> **MILWAUKEE, WI 53203** | | A/P | | | | | 37.35 |
| Account No. **NEXVU06901** <br><br> **NEXVUE DEVELOPMENT CORP.** <br> **65 BOARD ST** <br> **STAMFORD, CT 06901** | | A/P | | | | | 499.00 |
| Account No. <br><br> **Nicholas Pepe** <br> **72 HOLTEN LANE** <br> **ESSEX FELLS, NJ 07021** | X | Staff Search Distribution | | | | | 9,592.99 |
| Account No. **NOBH5** <br><br> **NOB HILL GAZETTE** <br> **5 THIRD STREET** <br> **SUITE 222** <br> **SAN FRANCISCO, CA 94103** | | A/P | | | | | 40.00 |

Sheet no. __37__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    10,560.14

In re __**Crdentia Corp.**_____ ,    Case No. ___**10-10926(BLS)**_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NYF Properties, Inc**<br>**C/O STEVE BERGER**<br>**2625 ALCATRAZ AVE, SUITE 244**<br>**BERKELEY, CA 94705** | X | - | **Staff Search Distribution** | | | | 1,215.26 |
| Account No. **OAKWO48264**<br><br>**OAKWOOD OCCUPATIONAL HEALTHCAR**<br>**P.O. BOX 64000**<br>**DETROIT, MI 48264** | | - | **A/P** | | | | 50.00 |
| Account No. **ODESS79761**<br><br>**ODESSA CHAMBER OF COMMERCE**<br>**700 N. GRANT**<br>**ODESSA, TX 79761** | | - | **A/P** | | | | 230.00 |
| Account No. **OFFICDEPOT**<br><br>**OFFICE DEPOT**<br>**P.O. BOX 689020**<br>**DES MONIES, IA 50368-9020** | | - | **A/P** | | | | 9,959.77 |
| Account No. **OFFICE5027**<br><br>**OFFICE DEPOT**<br>**ACCT-31A**<br>**P.O. BOX 5027**<br>**BOCA RATON, FL 33431-0827** | | - | **A/P** | | | | 804.34 |

Sheet no. __**38**__ of __**62**__ sheets attached to Schedule of    Subtotal    | 12,259.37 |
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

In re **Crdentia Corp.**                                             Case No.    **10-10926(BLS)**
                                                    ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **OFFIC63179** | | A/P | | | | | |
| **OFFICE EQUIPMENT FINANCE SVCS** P.O. BOX 790448 ST. LOUIS, MO 63179-0448 | - | | | | | | 275.62 |
| Account No. **OFFIC50368** | | A/P | | | | | |
| **OFFICE MAX** P.O. BOX 9020 DES MOINES, IA 50368-9020 | - | | | | | | 146.91 |
| Account No. **NURSE33412** | | A/P | | | | | |
| **ONSITE TECHIES** 170 MILBRIDGE DR JUPITER, FL 33458 | - | | | | | | 300.00 |
| Account No. **OVERM79423** | | A/P | | | | | |
| **OVERMAN FURNITURE RENTAL** 3402 73RD SUITE # 1 LUBBOCK, TX 79423 | - | | | | | | 133.00 |
| Account No. **PVAN5950** | | A/P | | | | | |
| **P VANN PHILLIPS CO, INC** 5950 BERKSHIRE LANE SUTIE 300 DALLAS, TX 75225 | - | | | | | | 2,500.00 |

Sheet no. __39__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          3,355.53

In re __Crdentia Corp.__ ,

Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PALOM92064**<br><br>**PALOMAR POMERADO HEALTH**<br>**15708 POMERADO ROAD**<br>**SUITE # 108**<br>**POWAY, CA 92064** | - | A/P | | | | | 35.00 |
| Account No. **PANTE77098**<br><br>**PANTEX REALTY CORP.**<br>**12300 NORTH FREEWAY**<br>**SUITE 208**<br>**HOUSTON, TX 77060** | - | A/P | | | | | 699.66 |
| Account No. **PARE444**<br><br>**PARENTE RANDOLPH, LLC**<br>**444 LIBERTY AVENUE**<br>**SUITE 1800**<br>**PITTSBURGH, PA 15222** | - | A/P | | | | | 4,128.42 |
| Account No. **PEARL00000**<br><br>**PEARL MEYER & PARTNER**<br>**P.O. BOX 13066**<br>**NEWARK, NJ 07188** | - | A/P | | | | | 33,846.00 |
| Account No.<br><br>**Percy Hope**<br>**9128 POINT CYPRESS DRIVE**<br>**ORLANDO, FL 32836** | - | Customer Refund | | | | | 1,330.00 |

Sheet no. __40__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,039.08

In re   **Crdentia Corp.**                                                      ,        Case No.   __10-10926(BLS)__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Peter K. Swentzel**<br>**20337 HICKORY HILL WAY**<br>**SARATOGA, CA 95070** | X | - | | **Staff Search Distribution** | | | | 141.44 |
| Account No. **PHYS254947** <br><br>**PHYSICIAN FOUNDATION  CPMC**<br>**P.O. BOX 254947**<br>**SACRAMENTO, CA 95865-4947** | | - | | A/P | | | | 250.00 |
| Account No. **PHYSI33169** <br><br>**PHYSICIAN HEALTH CENTER-NMB**<br>**20215 N.W. 2ND AVENUE**<br>**SUITE 3100**<br>**MIAMI, FL 33169** | | - | | A/P | | | | 35.22 |
| Account No. **PIEDM35287** <br><br>**PIEDMONT COURT/ MAPLE LLC**<br>**P.O. BOX 2153**<br>**DEPT 5060**<br>**BIRMINGHAM, AL 35287** | | - | | A/P | | | | 1,395.97 |
| Account No. **PIMACOMMUN** <br><br>**PIMA COMMUNITY COLLEGE**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | | - | | A/P | | | | 89.80 |

Sheet no. __41__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,912.43

In re **Crdentia Corp.** ,                                    Case No. __10-10926(BLS)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Porridge LLC**<br>**C/O ARTHUR J SAMBERG-PEQUOT**<br>**CAPITAL MGMT**<br>**500 NYALA FARM ROAD**<br>**WESTPORT, CT 06880** | X | - | **Staff Search Distribution** | | | | 1,307.26 |
| Account No. **POSI6400**<br><br>**POSITIVE ADULT LIVING**<br>**6400 WESTPARK**<br>**SUITE 225**<br>**HOUSTON, TX 77057** | | - | A/P | | | | 150.00 |
| Account No. **PRNEW10087**<br><br>**PR NEWSWIRE**<br>**G.P.O. BOX 5897**<br>**NEW YORK, NY 10087-5897** | | - | A/P | | | | 2,137.50 |
| Account No. **PREMI32309**<br><br>**PREMIUM ASSIGNMENT CORP**<br>**P.O. BOX 3110**<br>**TALLAHASSEE, FL 32315-3100** | | - | A/P | | | | 1,337.82 |
| Account No. **PRIME77042**<br><br>**PRIMECAID MANAGEMENT**<br>**10375 RICHMOND AVENUE**<br>**SUITE 1575**<br>**HOUSTON, TX 77042** | | - | A/P | | | | 507.82 |

Sheet no. __42__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          5,440.40

In re __Crdentia Corp._____,  Case No. __10-10926(BLS)_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PROFE28075** | | A/P | | | | | |
| **PROFESSIONAL MAILING EQUIPMEN** P.O. BOX 37 HARRISBURG, NC 28075-0037 | - | | | | | | 349.87 |
| Account No. **PROTUSK1VP** | | A/P | | | | | |
| **PROTUS IP SOLUTIONS** 2379 HOLLY LANE SUITE 210 OTTAWA, CANADA, ON K1V 7P2 | - | | | | | | 105.90 |
| Account No. **QBPRO35209** | | A/P | | | | | |
| **QB PROPERTIES, LLC** 201 BEACON PARKWAY SUITE 402 BIRMINGHAM, AL 35209 | - | | | | | | 2,752.00 |
| Account No. **QUALI79760** | | A/P | | | | | |
| **QUALITY DOCUMENT SOLUTIONS, IN** P.O. BOX 751 ODESSA, TX 79760-0751 | - | | | | | | 81.19 |
| Account No. **QUEST30374** | | A/P | | | | | |
| **QUEST DIAGNOSTICS, INC** P.O. BOX 5001 COLLEGEVILLE, PA 19426 | - | | | | | | 44,717.28 |

Sheet no. __43__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,006.24

In re **Crdentia Corp.**                                                                Case No. __10-10926(BLS)__
                                                    ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Customer Refund | | | | |
| R Clarke 15710 McCANN SOUTHGATE, MI 48195 | | - | | | | | | 172.17 |
| Account No. | | | | Staff Search Distribution | | | | |
| Raffin Revocable Trust C/O THOMAS RAFFIN 13468 THREE FORKS LANE LOS ALTOS, CA 94022 | X | - | | | | | | 3,978.08 |
| Account No. | | | | Staff Search Distribution | | | | |
| Raffin Revocable Trust C/O THOMAS RAFFIN 13468 THREE FORKS LANE LOS ALTOS, CA 94022 | X | - | | | | | | 170.27 |
| Account No. | | | | Stk Purchase Agreement | | | | |
| Remsen Group, Ltd. 21 SCHERMERHORN BROOKLYN, NY 11201 | | - | | | | | X | 146,856.25 |
| Account No. RESCU33734 | | | | A/P | | | | |
| RESCUE 1 FIRE SAFETY SERVICESC P.O. BOX 7183 ST PETERSBURG, FL 33734-7183 | | - | | | | | | 69.55 |

Sheet no. __44__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    151,246.32

In re **Crdentia Corp.**  ,  Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Customer Refund | | | | |
| Rhode Island Hosp-Dom P.O. BOX 373 PROVIDENCE, RI 02901 | | - | | | | | | 6,449.91 |
| Account No. | | | | Stk Purchase Agreement | | | | |
| Richard Andzel 2616 AQUA VISTA FT. LAUDERDALE, FL 33301 | | - | | | | | X | 20,205.00 |
| Account No. | | | | Staff Search Distribution | | | | |
| Richard B. Gunter IRA, Wedbush Morgan Se C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 | X | - | | | | | | 737.39 |
| Account No. | | | | Staff Search Distribution | | | | |
| Richard Lee C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 | | - | | | | | | 1,220.75 |
| Account No. RIVER77219 | | | | A/P | | | | |
| RIVER OAKS COURIES,INC. P.O. BOX 130868 HOUSTON, TX 77219-0868 | | - | | | | | | 33.35 |

Sheet no. __45__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,646.40

In re __Crdentia Corp.__ ,
                   Debtor

Case No. __10-10926(BLS)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RJYOU3721**<br><br>**RJ YOUNG**<br>**P.O. BOX 40623**<br>**NASHVILLE, TN 37204-0623** | | - | A/P | | | | 1,235.76 |
| Account No.<br><br>**Robert Louis Forman**<br>**124 2ND STREET WEST**<br>**FOLLY BEACH, SC 29439** | X | - | Staff Search Distribution | | | | 399.59 |
| Account No.<br><br>**Robinson & CO. A/C0287128**<br>**VERLICHER INGHAM/THE BANK OF**<br>**BERMUDA LTD**<br>**6TH FRONT STREET**<br>**HMII**<br>**HAMILTON, BERMUDA** | X | - | Staff Search Distribution | | | | 6,975.72 |
| Account No. **ROBI800**<br><br>**ROBINSON, ELLIOTT & SMITH**<br>**800 EAST BOULEVARD**<br>**P.O. BOX 36098**<br>**CHARLOTTE, NC 28236-6098** | | - | A/P | | | | 4,379.15 |
| Account No.<br><br>**Rogers Family Trust Dated 1/21/81**<br>**C/O ROY ROGERS**<br>**27927 BRIONES WAY**<br>**LOS ALTOS, CA 94022** | X | - | Staff Search Distribution | | | | 4,171.70 |

Sheet no. __46__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,161.92

In re   **Crdentia Corp.**                   ,       Case No.   **10-10926(BLS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Roy & Ruth Rogers Unit Trust**<br>**27927 BRIONES WAY**<br>**LOS ALTOS, CA 94022** | X | - | Staff Search Distribution | | | | 3,449.41 |
| Account No. <br><br>**Ruediger Naumann-Eitenne**<br>**5980 HORTON**<br>**SUITE 390**<br>**EMERYVILLE, CA 94608** | X | - | Staff Search Distribution | | | | 395.47 |
| Account No. <br><br>**Ruth T Schwarzmann**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** | | - | Customer Refund | | | | 84.00 |
| Account No. <br><br>**Samberg Family Foundation**<br>**C/O PEQUOT CAPITAL MANAGEMENT INC**<br>**500 NYALA FARM ROAD**<br>**WESTPORT, CT 06880** | X | - | Staff Search Distribution | | | | 1,371.80 |
| Account No. <br><br>**Samuel H. Maslak & Luleta Maslak**<br>**P.O. BOX 1730**<br>**VAIL, CO 81658** | X | - | Staff Search Distribution | | | | 3,566.13 |

Sheet no. __47__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **8,866.81**

In re   **Crdentia Corp.**                                          ,      Case No.   **10-10926(BLS)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>San Angelo Hospital<br>3501 KNICKERBOCKER<br>SAN ANGELO, TX 76904 | | - | | Customer Refund | | | | 1,228.00 |
| Account No. **SFBAY94159**<br><br>SAN FRANCISCO BAY AREA REGION<br>P.O. BOX 591327<br>SAN FRANCISCO, CA 94159-1327 | | - | | A/P | | | | 150.00 |
| Account No. <br><br>Sandra Jones<br>930 TAHOE BOULEVARD  802 -193<br>INCLINE VILLAGE, NV 89451-9451 | X | - | | Note Payable | | | X | 540,000.00 |
| Account No. <br><br>Sandra L. Jones Revocable Trust<br>Dated 1/<br>930 TAHOE BOULEVARD  802 -193<br>INCLINE VILLAGE, NV 89451 | | - | | Staff Search Distribution | | | | 2,029.55 |
| Account No. <br><br>Saw Island Emerging Managers Fund<br>600 MONTGOMERY STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94111 | X | - | | Staff Search Distribution | | | | 11,089.75 |

Sheet no.  **48**  of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

554,497.30

In re __**Crdentia Corp.**_____,  Case No. ___**10-10926(BLS)**_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SECURINT** | | | A/P | | | | |
| **SECURINT** **P.O. BOX 538380** **ATLANTA, GA 30353-8380** | | - | | | | | 39.50 |
| Account No. **SETHF33316** | | | A/P | | | | |
| **SETH FELDMAN, D.O.P.A** **407 S.E. 24TH STREET** **FT. LAUDERDALE, FL 33316** | | - | | | | | 170.00 |
| Account No. **SEVEN94108** | | | A/P | | | | |
| **SEVEN HILLS** **275 BATTERY STREET** **16TH FLOOR** **SAN FRANCISCO, CA 94111-3370** | | - | | | | | 2,950.11 |
| Account No. **SHIFT97035** | | | A/P | | | | |
| **SHIFT WISE** **6 CENTERPOINT DRIVE** **SUITE # 200** **LAKE OSWEGO, OR 97035** | | - | | | | | 115.00 |
| Account No. | | | Stk Purchase Agreement | | | | |
| **Simone V. Palazzolo** **444 MADISON AVE** **SUITE 2904** **NEW YORK, NY 10022** | | - | | | | X | 18,350.00 |

Sheet no. __**49**__ of __**62**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **21,624.61**

In re __Crdentia Corp.__ ,
Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Smith Family Trust established 10/26/04** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | X | - | | Staff Search Distribution | | | | 682.47 |
| Account No. **SNOW605** <br><br> **SNOW BECKER KRAUSS, PC** <br> **605 THIRD AVENUE** <br> **25TH FLOOR** <br> **NEW YORK, NY 10158-0125** | | - | | A/P | | | | 264.08 |
| Account No. <br><br> **Somers Dublin Ltd A/C TGEF** <br> **A/C TGEF- C/O JANE GANNON - HSBC HOUSE** <br> **HARCOURT CENTRE HARCOURT STREET** <br> **IRELAND** | X | - | | Staff Search Distribution | | | | 201.86 |
| Account No. **SOUT85040** <br><br> **SOUTH MOUNTAIN HEALTH SUPPLY** <br> **502 E. SOUTHERN AVE** <br> **PHOENIX, AZ 85040** | | - | | A/P | | | | 41.75 |
| Account No. <br><br> **South Park Surgery** <br> **P.O. BOX 33519** <br> **CHARLOTTE, NC 28204** | | - | | Customer Refund | | | | 2,633.75 |

Sheet no. __50__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,823.91

In re  **Crdentia Corp.**                                              ,  Case No.   **10-10926(BLS)**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. SPRIN33067 <br><br> **SPRINGLAND INVESTMENT, INC** <br> **10211 WEST SAMPLE ROAD** <br> **SUITE 116** <br> **CORAL SPRINGS, FL 33065** | - | | A/P | | | | 1,615.70 |
| Account No. <br><br> **St. Joe Pacc Clinic** <br> **222 W. THOMAS** <br> **SUITE 200** <br> **PHOENIX, AZ 85013** | - | | Customer Refund | | | | 368.00 |
| Account No. STVIN35287 <br><br> **ST. VINCENT'S OCCUPATIONAL** <br> **P.O. BOX 2153** <br> **DEPT. 3266** <br> **BIRMINGHAM, AL 35287-3266** | - | | A/P | | | | 872.05 |
| Account No. STAFF94024 <br><br> **STAFFING INDUSTRY REPORT** <br> **881 FREEMONT AVE** <br> **SUITE A3** <br> **ALTOS, CA 94024** | - | | A/P | | | | 459.00 |
| Account No. STAND60693 <br><br> **STANDARD & POOR'S** <br> **2542 COLLECTION CENTER DR** <br> **CHICAGO, IL 60693** | - | | A/P | | | | 3,600.00 |

Sheet no. __51__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        6,914.75

In re __Crdentia Corp.__ ,
                      Debtor

Case No. __10-10926(BLS)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Stanley M. Bergman Continuing Trust** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | X | - | | Staff Search Distribution | | | | 595.96 |
| Account No. **STEPH85711** <br><br> **STEPHEN D. BURTON** <br> **5450 EAST FIFTH STREET** <br> **TUCSON, AZ 85711-2334** | | - | | A/P | | | | 175.00 |
| Account No. <br><br> **Stephen J. Tempero Roth IRA** <br> **3141 SW 15TH STREET** <br> **TOPEKA, KS 66604** | X | - | | Staff Search Distribution | | | | 225.20 |
| Account No. <br><br> **Stern, Nathan** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | | - | | Customer Refund | | | | 83.00 |
| Account No. **STREE79408** <br><br> **STREET RETAIL, INC.** <br> **INVESTMENT TRUST** <br> **P.O. BOX 79408** <br> **CITY OF INDUSTRY, CA 91716-9408** | | - | | A/P | | | | 34,958.04 |

Sheet no. __52__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,037.20

In re    **Crdentia Corp.**                  Case No.    **10-10926(BLS)**
                                               ,
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Customer Refund | | | | |
| **Susan Mattox - Jacksonville C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** | | | | | | | 1,695.75 |
| Account No. | | - | Customer Refund | | | | |
| **T Fawal 2325 REGENT LANE BIRMINGHAM, AL 35226** | | | | | | | 56.00 |
| Account No. **TERMI29202** | | - | A/P | | | | |
| **TERMINIX SERVICE, INC. P.O. BOX 2627 COLUMBIA, SC 29202-2627** | | | | | | | 50.00 |
| Account No. **TEXAS75081** | | - | A/P | | | | |
| **TEXAS MOVING INC 908 N BOWSER RD RICHARDSON, TX 75081** | | | | | | | 900.00 |
| Account No. **COMPA19101** | | - | A/P | | | | |
| **THE COMPANY CORPORATION P.O. BOX 13397 PHILADELPHIA, PA 19101-3397** | | | | | | | 143.00 |

Sheet no. __53__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal
                             (Total of this page)      **2,844.75**

In re  **Crdentia Corp.**                                                        ,        Case No.    **10-10926(BLS)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **The Kedar Family and Zotten Sonesh Found** <br> **27862 VIA CORITA** <br> **LOS ALTOS, CA 94022** | X | - | Staff Search Distribution | | | | 594.58 |
| Account No. <br><br> **The Norman C. Roberts Trust UTD, Dated 4** <br> **2810 HIDDEN VALLEY ROAD** <br> **LA JOLLA, CA 92037** | X | - | Staff Search Distribution | | | | 1,320.99 |
| Account No. <br><br> **The Pyne Trust** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | X | - | Staff Search Distribution | | | | 3,619.68 |
| Account No. **STEWA59976** <br><br> **THE STEWART ORGANIZATION** <br> **POB 59976** <br> **DALLAS, TX 75226** | | - | A/P | | | | 64.41 |
| Account No. <br><br> **The Toney Trust** <br> **1332 RELIEZ VALLEY ROAD** <br> **LAFAYETTE, CA 94549** | X | - | Staff Search Distribution | | | | 16,891.64 |

Sheet no. __54__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,491.30

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **The Toney Trust** <br> **1332 RELIEZ VALLEY ROAD** <br> **LAFAYETTE, CA 94549** | X | - | Staff Search Distribution | | | | 2,517.03 |
| Account No. **WHITE43537** <br><br> **THE WHITEHURST COMPANY** <br> **6325 GARDEN ROAD** <br> **MAUMEE, OH 43537** | | - | A/P | | | | 554.92 |
| Account No. **THIRD63150** <br><br> **THIRD PARTY SOLUTIONS, INC** <br> **P.O. BOX 504591** <br> **ST LOUIS, MO 63150-4591** | | - | A/P | | | | 58.46 |
| Account No. <br><br> **Thomas B. & Shirley A. Simone 1990 Famil** <br> **811 WILD OAK DRIVE** <br> **SANTA ROSA, CA 95409** | X | - | Staff Search Distribution | | | | 1,772.77 |
| Account No. **TIMBE80150** <br><br> **TIMBERLINE GREETING CARDS,** <br> **4211 SO. NATCHES CT.,** <br> **UNIT A** <br> **ENGLEWEOOD, CO 80110** | | - | A/P | | | | 87.28 |

Sheet no. **55** of **62** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,990.46 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re **Crdentia Corp.**,                                      Case No.    **10-10926(BLS)**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Todd E. Behrend** <br> **108 TIMBERLAND PLACE** <br> **ALPHARETTA, GA 30005** | X | - | Staff Search Distribution | | | | 466.88 |
| Account No. <br><br> **Tregaron Living Trust** <br> **C/O MEDCAP PARTNERS** <br> **P.O. BOX 2788** <br> **WALNUT CREEK, CA 94595-0788** | X | - | Staff Search Distribution | | | | 2,801.27 |
| Account No. **TUCSON8572** <br><br> **TUCSON METROPOLITAN CHAMBER OF** <br> **P.O. BOX 991** <br> **TUCSON, AZ 85702** | | - | A/P | | | | 230.00 |
| Account No. <br><br> **UBS Fund Services (Cayman) LTD** <br> **REF: Pers** <br> **C/O FUND SERVICES CANADA** <br> **154 UNIVERSITY AVENUE, SUITE 700** <br> **TORONTO, CANADA, MSH3Y9** | X | - | Staff Search Distribution | | | | 602.82 |
| Account No. **UNITE76051** <br><br> **UNITED OCCUPATIONAL PHYS. GRP.** <br> **2559 S.W. GRAPEVINE PKWY** <br> **SUITE # 300** <br> **GRAPEVINE, TX 76051** | | - | A/P | | | | 30.00 |

Sheet no. __56__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **4,130.97**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re __Crdentia Corp.__ , Case No. __10-10926(BLS)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **UNIVE30343** | | A/P | | | | | |
| **UNIV. SOLUTIONS OF N. AMERICA 277 MALLORY STATION RD SUITE # 102 FRANKLIN, TN 37067** | - | | | | | | 259.32 |
| Account No. **UNIV673128** | | A/P | | | | | |
| **UNIVERSITY ORTHOPAEDICS RONALD LITTLE MD P.O. BOX 673128 DETROIT, MI 48267-3128** | - | | | | | | 150.00 |
| Account No. **UTPH20627** | | A/P | | | | | |
| **UT PHYSICIANS P.O. BOX 20627 HOUSTON, TX 77225-0627** | - | | | | | | 1,314.00 |
| Account No. **VALUE28031** | | A/P | | | | | |
| **VALUE TECHNOLOGIES 19809 B N COVE ROAD 220 CORNELIUS, NC 28031** | - | | | | | | 154.93 |
| Account No. **VANCE94123** | | A/P | | | | | |
| **VANCE & ASSOCIATES 2833 UNION STREET SAN FRANCISCO, CA 94123** | - | | | | | | 5,037.84 |

Sheet no. __57__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    6,916.09

In re   **Crdentia Corp.**                                                      ,          Case No.   __10-10926(BLS)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Customer Refund | | | | |
| Vandehoef, Martin 17344 E. SUNSCAPE DRIVE FOUNTAIN HILLS, AZ 85268 | - | | | | | | 500.00 |
| Account No. VENAL33134 | | | A/P | | | | |
| VENALI, INC ONE COLUMBUS CENTER ONE ALHAMBRA PLZ, STE. 800 CORAL GABLES, FL 33134-5220 | - | | | | | | 195.00 |
| Account No. VIP75050 | | | A/P | | | | |
| VIP SERVICES, INC 804 DALWORTH SUITE A GRAND PRAIRIE, TX 75050 | - | | | | | | 53.28 |
| Account No. VIVIA79763 | | | A/P | | | | |
| VIVIAN'S FLORAL & GIFTS, INC 1405 N. COUNTY RD WEST ODESSA, TX 79763 | - | | | | | | 37.88 |
| Account No. VOLKS90189 | | | A/P | | | | |
| VOLKSWAGEN CREDIT P.O. BOX 894756 LOS ANGELES, CA 90189 | - | | | | | | 349.54 |

Sheet no. __58__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,135.70

In re **Crdentia Corp.**          Case No. **10-10926(BLS)**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WACHO19101** | | A/P | | | | | |
| **WACHOVIA** **P.O. BOX 41601** **PHILADELPHIA, PA 19101-1601** | - | | | | | | 370.46 |
| Account No. **OCCUP27620** | | A/P | | | | | |
| **WAKEMED** **P.O. BOX 14465** **RALEIGH, NC 27620-4465** | - | | | | | | 23.00 |
| Account No. **WALDM70005** | | A/P | | | | | |
| **WALDMAN LAW CORPORATION** **113 ROSA AVENUE, SUITE A** **METAIRIE, LA 70005-3413** | - | | | | | | 2,852.50 |
| Account No. **WELLS00000** | | A/P | | | | | |
| **WELLS FARGO BANK** **P.O. BOX 1450** **WF8113** **MINNEAPOLIS, MN 55485-8113** | - | | | | | | 500.00 |
| Account No. | | A/P | | | | | |
| **WELLS FARGO BANK** **707 WILSHIRE BLVD** **7TH FLOOR** **LOS ANGELES, CA 90017** | - | | | | | | 6,000.00 |

Sheet no. **59** of **62** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **9,745.96**

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Staff Search Distribution | | | | |
| William P. Moffitt 942 PINE TREE LANE WINNETKA, IL 60093 | X | - | | | | | | 694.83 |
| Account No. | | | | Stk Purchase Agreement | | | | |
| Wilmont Holdings Corp. 33 WILPUTTE PLACE NEW ROCHELLE, NY 10804 | | - | | | | | X | 105,277.50 |
| Account No. | | | | Staff Search Distribution | | | | |
| Wing Chin, M.D., Profit Sharing Trust P.O. BOX 1145 LAFAYETTE, CA 94549 | X | - | | | | | | 4,122.27 |
| Account No. | | | | Staff Search Distribution | | | | |
| Yakov Reznikov 1076 CAROL LANE, APT 44 LAFAYETTE, CA 94549 | X | - | | | | | | 354.28 |
| Account No. YELLO89107 | | | | A/P | | | | |
| YELLOW ASSISTANCE PAYMENT PROCESSING CENTER 848 N. RAINBOW BLVD. # 1279 LAS VEGAS, NV 89107 | | - | | | | | | 289.00 |

Sheet no. **60** of **62** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,737.88

In re    **Crdentia Corp.**                                                          ,    Case No.    **10-10926(BLS)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **YELLO07303** | | | A/P | | | | | |
| **YELLOW PAGES P.O. BOX 3110 JERSEY CITY, NJ 07303-3110** | | - | | | | | | 1,782.00 |
| Account No. **YELL471902** | | | A/P | | | | | |
| **YELLOW PAGES PROCESSING CENTER P.O. BOX 471902 TULSA, OK 74147** | | - | | | | | | 593.00 |
| Account No. **YELLO30355** | | | A/P | | | | | |
| **YELLOW PAGES UNITED P.O. BOX 53251 ATLANTA, GA 30355** | | - | | | | | | 976.80 |
| Account No. **YELL50038** | | | A/P | | | | | |
| **YELLOW PAGES UNITED P.O. BOX 50038 JACKSONVILLE, FL 32240-0038** | | - | | | | | | 296.00 |
| Account No. **YELLO92812** | | | A/P | | | | | |
| **YELLOW PAGES, INC P.O. BOX 60007 ANAHEIM, CA 92812-6007** | | - | | | | | | 471.00 |

Sheet no. __61__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,118.80

In re    **Crdentia Corp.**                                        ,        Case No.    __10-10926(BLS)__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Staff Search Distribution | | | | |
| **YMCA Retirement Fund C/O JP MORGAN CHASE 4 NEW YORK PLAZA, 11TH FLOOR NEW YORK, NY 01004** | X | - | | | | | 611.06 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. __62__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 611.06 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 5,721,808.77 |

In re    **Crdentia Corp.**                                ,     Case No.   **10-10926(BLS)**

<p align="center">Debtor</p>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **3513,LLC C/O CHARTER PROPERTY MANAGEMENT**<br>**3000 S 31ST STREET SUITE 500**<br>**TEMPLE, TX 76502** | **Building Lease - Temple** |
| **A Total Care - Gentiva Company**<br>**11111 Carmel Commons Blvd.**<br>**Suite 350**<br>**Charlotte, NC 28226** | **Customer Contracts** |
| **Academic Physicians of Trinity**<br>**313 East 12th Street**<br>**Suite 101**<br>**Austin, TX 78701** | **Customer Contracts** |
| **Access Co-Medical Clinic**<br>**2919 Manchaca Rd**<br>**Austin, TX 78704** | **Customer Contracts** |
| **ACPS**<br>**12727 Kimberley Lane**<br>**Suite 300**<br>**Houston, TX 77024** | **Customer Contracts** |
| **Aetna Life Insurance Company**<br>**PO Box 415622**<br>**Boston, MA 02241-5622** | **Health & Welfare Insurance Carrier** |
| **ALL ABOUT STAFFING**<br>**1000 SAWGRASS CORPORTAE PKWAY**<br>**6TH FLOOR**<br>**SUNRISE, FL 33323** | **Customer Contracts** |
| **All Medical Personnel**<br>**4101 McEwen suite 100**<br>**Dallas, TX 75244** | **Customer Contracts** |
| **AMEDISYS**<br>**5959 S. SHERWOOD FOREST BLVD.**<br>**BATON ROUGE, LA 70816** | **Customer Contracts** |
| **American Business Systems**<br>**9637 Hood Rd**<br>**Jacksonville, FL 32257** | **Office Equipment Lease** |

**22**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **American Eldercare Homecare**<br>**5861 HERITAGE PARKWAY**<br>**DELRAY BEACH, FL 33484** | **Customer Contracts** |
| **AMERIGROUP**<br>**900 E OCEAN BLVD**<br>**STE 232D**<br>**STUART, FL 34994** | **Customer Contracts** |
| **AmeriPath**<br>**4350 Alpha Rd**<br>**ste 1500**<br>**Dallas, TX 75244** | **Customer Contracts** |
| **ANGELWOOD**<br>**PO BOX 24925**<br>**JACKSONVILLE, FL 32241** | **Customer Contracts** |
| **ARIZONA REGIONAL MEDICAL CNTR**<br>**515 N. MESA DRIVE**<br>**MESA, AZ 85201** | **Customer Contracts** |
| **Arlington Memorial**<br>**800 Randol Mill Road**<br>**Arlington, TX 76012** | **Customer Contracts** |
| **Atenda**<br>**15712 SW 41 ST.**<br>**SUITE #18**<br>**DAVIE, FL 33314** | **Customer Contracts** |
| **Atrium Medical Center**<br>**11929 West Airport Blvd**<br>**Stafford, TX 77477** | **Customer Contracts** |
| **Austin Lakes Hospital**<br>**1025 East 32nd Street, 2nd Fl**<br>**Austin, TX 78705** | **Customer Contracts** |
| **Austin Pain Associates**<br>**2501 West William Cannon**<br>**Bldg 4**<br>**Austin, TX 78745** | **Customer Contracts** |
| **Austin State Supported Living**<br>**PO Box 1132**<br>**Mexia, TX 76667** | **Customer Contracts** |
| **Austin Surgical Hospital**<br>**3003 Bee Caves RD**<br>**Austin, TX 78746** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com         Best Case Bankruptcy

In re    **Crdentia Corp.** _____, Case No. __**10-10926(BLS)**__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Austin Travis County Health**<br>**15 Waller St. Suite 416**<br>**Austin, TX 78702** | **Customer Contracts** |
| **Austin Travis County MHMR**<br>**P O Box 3548**<br>**Austin, TX 78764** | **Customer Contracts** |
| **AVMED**<br>**PO BOX 569000**<br>**MIAMI, FL 33256-9000** | **Customer Contracts** |
| **AVMED**<br>**4300 NW 89th BLVD**<br>**GAINESVILLE, FL 32606** | **Customer Contracts** |
| **AXSA**<br>**8010 Southport Dr.,Ste100**<br>**Orlando, FL 32809** | **Office Equipment Lease** |
| **BAPTIST HOME HEALTH CARE**<br>**3563 Phillips Hwy Ste 202**<br>**JACKSONVILLE, FL 32207** | **Customer Contracts** |
| **Bay Area Urology**<br>**8 Professional Park Drive**<br>**Houston, TX 77598** | **Customer Contracts** |
| **Bayard, PA**<br>**222 Delaware Ave, Ste 900**<br>**Wilmington, DE 19899** | **Attorney** |
| **BAYCARE HOME CARE TMPA**<br>**8020 WOODLAND CENTER BLVD**<br>**TAMPA, FL 33614** | **Customer Contracts** |
| **Behavorial Centers of America**<br>**3300 So. FM 1788**<br>**Midland, TX 79706** | **Customer Contracts** |
| **Blue Cross Blue Shield of Alabama**<br>**450 Riverchase Parkway East**<br>**Birmingham, AL 35244** | **Health& Welfare Insurance Carrier** |
| **Brenham State School**<br>**4001 HWY 36 South**<br>**Brenham, TX 77833** | **Customer Contracts** |
| **BRIGHT HORIZONS**<br>**2655 WEST BROOMFIELD, CO.**<br>**SUITE 330**<br>**BROOMFIELD, CO, AL 80020** | **Customer Contracts** |

Sheet __**2**__ of __**22**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Crdentia Corp.**                                                      ,      Case No.    **10-10926(BLS)**
<div align="center">Debtor</div>

<div align="center">

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

</div>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brookstone Office Complex,LLC**<br>**340 E. Palm Lane, Ste230**<br>**Phoenix, AZ 85004** | **Building lease-Phoenix** |
| **Cantex Realities, LLC**<br>**4245 N Central Expy,Ste 200**<br>**Dallas, TX 75205** | **Building lease-Austin** |
| **Capital Medical Clinic**<br>**1301 W. 38th Street**<br>**Ste 601**<br>**Austin, TX 78705** | **Customer Contracts** |
| **Capital Surgeons Group**<br>**8701 Shoal Creek Ste 201**<br>**Austin, TX 78757** | **Customer Contracts** |
| **CAPS Program NC**<br>**249 Billingsley Road**<br>.<br>**Charlotte, NC 28211** | **Customer Contracts** |
| **CARECENTRIX**<br>**111 FOUNDERS PLAZA**<br>**STE 801**<br>**EAST HARTFORD, CT 06108** | **Customer Contracts** |
| **CARESCOUT**<br>**34 WASHINGTON STREET**<br>**SUITE 310**<br>**WELLESLEY, MA 02481** | **Customer Contracts** |
| **Carlyle Heritage II,LP**<br>**3500  Maple Ave,Ste 220**<br>**Dallas, TX 75219** | **Building lease-Dallas** |
| **Carmel Park I, Limited Partnership**<br>**10866 WILSHIRE BLVD 11TH FLOOR**<br>**LOS ANGELES, CA 90024-4338** | **Building Lease - Charlotte** |
| **Carolina Connections**<br>**PO Box 1604**<br>**Mt. Airy, NC 27030** | **Background Screening** |
| **CASA DE LA LUZ HOSPICE**<br>**400 WEST MCGEE**<br>**TUCSON, AZ 85704** | **Customer Contracts** |
| **Cedar Crest Hospital & Clinic**<br>**3500 S. IH 35**<br>**Belton, TX 76513** | **Customer Contracts** |

Sheet ___**3**___ of ___**22**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cedar Park Family Practice**<br>**200 South Bell**<br>**Suite B4**<br>**Cedar Park, TX 78613** | **Customer Contracts** |
| **Cedar Park Regional Medical Ct**<br>**1401 Medical Parkway**<br>**Cedar Park, TX 78613** | **Customer Contracts** |
| **Centennial Medical Center**<br>**12505 Lebanon Road**<br>**Frisco, TX 75035** | **Customer Contracts** |
| **Central Texas Medical Center**<br>**1301 Wonder World Dr.**<br>**San Marcos, TX 78666** | **Customer Contracts** |
| **Children's Hospital of Alabama**<br>**1600 Seventh Avenue South**<br>**Birmingham, AL 35233** | **Customer Contracts** |
| **Children's Medical Group**<br>**711 38th St. Suite G-2**<br>**Austin, TX 78705** | **Customer Contracts** |
| **Christus St. Johns Med Ctr MS**<br>**18300 St John Dr**<br>**Nassau Bay, TX 77058** | **Customer Contracts** |
| **Cingular Wireless**<br>**6546 Aaron Aronov Dr**<br>**Birmingham, AL 35203** | **Birmingham Office phones** |
| **City of Austin-Northeast**<br>**15 Waller Street**<br>**Suite 508**<br>**Austin, TX 78702** | **Customer Contracts** |
| **CLAY SURGERY CENTER**<br>**1564 KINGSLEY AVE**<br>**ORANGE PARK, FL 32073** | **Customer Contracts** |
| **Clevelend Regional MC MS**<br>**300 E. Crocket St.**<br>**Cleveland, TX 77327** | **Customer Contracts** |
| **Clifton Lutheran Sunset Home**<br>**300 S. Avenue Q**<br>**Clifton, TX 76634** | **Customer Contracts** |
| **Cline & Co**<br>**1165 Linganore Place**<br>**Charlotte, NC 28203** | **Building lease-Charlottte** |

Sheet   **4**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re <u>**Crdentia Corp.**</u>                                                                  ,          Case No. <u>**10-10926(BLS)**</u>

<center>Debtor</center>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
<center>(Continuation Sheet)</center>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **COMMUNITY HOME HEALTH SERVICES**<br>**2221 LEE RD, SUITE 28**<br>**WINTER PARK, FL 32789** | **Customer Contracts** |
| **COMMUNITY HOSPICE NEFL**<br>**4266 SUNBEAM ROAD**<br>**JACKSONVILLE, FL 32257** | **Customer Contracts** |
| **COMPASS HEALTHCARE**<br>**2502 N. Dodge Blvd**<br>**Tucson, AZ 85716** | **Customer Contracts** |
| **Conservcare, Inc.**<br>**6925 LAKE ELLENOR DR SUITE 600**<br>**ORLANDO, FL 32809** | **Customer Contracts** |
| **Consultants/Professional Services** | |
| **COORDINATED WOUND CARE (JAX)**<br>**P.O Box 66149**<br>**Orange Park, FL 32065** | **Customer Contracts** |
| **Coram Specialty Infusion**<br>**6204 Benjamin Road**<br>**Suite #205**<br>**Tampa, FL 33634** | **Customer Contracts** |
| **Cornerstone Hospital Main**<br>**4207 Burnet Rd**<br>**Austin, TX 78756** | **Customer Contracts** |
| **Cornerstone Hospital of Housto**<br>**5314 Dashwood Drive**<br>**Houston, TX 77081** | **Customer Contracts** |
| **Corra Group**<br>**13011 W. Washington Blvd,Second floor**<br>**Los Angeles, CA 90066** | **Drug Screening** |
| **Cort Furniture**<br>**PO Box 601688**<br>**Charlotte, NC 28260** | **Charlotte office furniture rental** |
| **Coryell Memorial Hospital**<br>**1507 West Main Street**<br>**Gatesville, TX 76528** | **Customer Contracts** |
| **COTTONWOOD DE TUCSON**<br>**4110 W. SWEETWATER DR.**<br>**TUCSON, AZ 85743** | **Customer Contracts** |

Sheet <u>**5**</u> of <u>**22**</u> continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Covenant Health System**<br>**3615 19th Street**<br>**Lubbock, TX 79410** | **Customer Contracts** |
| **Covenant Specialty Hospital**<br>**3815 20th Street**<br>**Lubbock, TX 79410** | **Customer Contracts** |
| **Crane Memorial Hospital**<br>**1310 S. Alford**<br>**Crane, TX 79731** | **Customer Contracts** |
| **Crane Nursing & Rehabilitation**<br>**100 W. Campus**<br>**Crane, TX 79731** | **Customer Contracts** |
| **Creekview Garden Offices, LTD**<br>**40 N E LOOP 410 SUITE 607**<br>**SAN ANTONIO, TX 78216** | **Building Lease - San Antonio** |
| **Crescent Healthcare, Inc.**<br>**888 S. DISNEYLAND DR**<br>**SUITE 200**<br>**ANAHEIM, CA 92802** | **Customer Contracts** |
| **Crestview Manor**<br>**1400 Lakeshore Drive**<br>**Waco, TX 76708** | **Customer Contracts** |
| **Crestwood Medical Center**<br>**One Hospital Drive**<br>**Huntsville, AL 35801** | **Customer Contracts** |
| **Crisis Recovery Center**<br>**1408 E. Kranklin Street**<br>**Monroe, NC 28112** | **Customer Contracts** |
| **Cromer, Clayton (IKON Financials)**<br>**1738 Bass Rd.**<br>**Macon, GA 31210** | **Office Equipment Lease** |
| **CWC Properties, LLC**<br>**617 N Wymore Rd**<br>**Winter Park, FL 32789** | **Building lease-Winter Park** |
| **Cypress Creek Hospital**<br>**17750 Cali**<br>**Houston, TX 77090** | **Customer Contracts** |
| **Dallas Twin Towers, LLC**<br>**8585 N Stemmons Freeway, Ste 400 S**<br>**Dallas, TX 75247** | **Building lease-Dallas** |

Sheet  **6**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DANIEL MEMORIAL**<br>**4203 SOUTHPOINT BLVD**<br>**JACKSONVILLE, FL 32216** | **Customer Contracts** |
| **DANKA**<br>**10130 West Gulf Dr.**<br>**Houston, TX 77040** | **Office Equipment Lease** |
| **Daybreak Ventures**<br>**401 North Elm**<br>**Denton, TX 76201** | **Customer Contracts** |
| **Denton State School**<br>**P.O. Box 1132**<br>**Mexia, TX 76667** | **Customer Contracts** |
| **Devereux Texas Treatment**<br>**1150 Devereux Drive**<br>**League City, TX 77573** | **Customer Contracts** |
| **Digestive Center Associates**<br>**11111 Research Blvd**<br>**Suite 210**<br>**Austin, TX 78759** | **Customer Contracts** |
| **Dr. Arturo Bautista MD**<br>**902 Frost Rd**<br>**Suite 142**<br>**Houston, TX 77024** | **Customer Contracts** |
| **Dr. Cain (Austin Pulmonary)**<br>**12201 Renfert Way**<br>**Suite 206**<br>**Austin, TX 78753** | **Customer Contracts** |
| **Dr. Chalres Mallett**<br>**4007 James Casey Suite A200**<br>**Cherry, TX 78745** | **Customer Contracts** |
| **Dr. Kevin Stephens**<br>**4100 Duval Rd Bldg 2 Ste 202**<br>**Austin, TX 78759** | **Customer Contracts** |
| **Dr. Lisa Savage**<br>**6818 Austn Center Blvd**<br>**Suite 107**<br>**Austin, TX 78731** | **Customer Contracts** |
| **Dr. Susan Baldwin**<br>**4201 Garth Rd.**<br>**suite 207**<br>**Baytown, TX 77521** | **Customer Contracts** |

Sheet     **7**     of     **22**     continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DR.LAWRENCE A. LISSKA, E.N.T.**<br>**4130 SALISBURY ROAD**<br>**STE 1900**<br>**JACKSONVILLE, FL 32216** | **Customer Contracts** |
| **Duke Hospital**<br>**Unit Code: 304020001 692703**<br>**P. O. Box 3478**<br>**Durham, NC 27710** | **Customer Contracts** |
| **E.M.P MEDICAL SERVICES INC**<br>**2850 DOUGLAS RD**<br>**3RD FLR  P# 6706**<br>**CORAL GABLES, FL 33134** | **Customer Contracts** |
| **East Houston Surgery Center**<br>**12950 East Freeway,**<br>**Ste 100**<br>**Houston, TX 77015** | **Customer Contracts** |
| **Eastside Surgery Center**<br>**10918 East Freeway**<br>**Houston, TX 77029** | **Customer Contracts** |
| **Ector County Hospital**<br>**PO Box 2066**<br>**Odessa, TX 79761** | **Customer Contracts** |
| **El Paso MHMR**<br>**1600 Montana**<br>**El Paso, TX 79902** | **Customer Contracts** |
| **Eola Capital, LLC**<br>**One Independent Dr, Ste 1850**<br>**Jacksonville, FL 32202** | **Building lease-Tampa** |
| **EVERCARE**<br>**P.O. BOX 31362**<br>**SALT LAKE CITY, UT 84131** | **Customer Contracts** |
| **Fairfield Nursing**<br>**and Rehabilitation Center**<br>**420 Moody Street**<br>**Fairfield, TX 75840** | **Customer Contracts** |
| **FAIRHAVEN NURSING HOME**<br>**1424 MONTCLAIR ROAD**<br>**BIRMINGHAM, AL 35210** | **Customer Contracts** |
| **FAIRVIEW HEALTH & REHAB**<br>**5300 SAM HOUSTON PKWY. N.**<br>**SUITE 100**<br>**HOUSTON, TX 77041-5162** | **Customer Contracts** |

Sheet   **8**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Falls Community Hospital**<br>**322 Coleman Street**<br>**Marlin, TX 76667** | **Customer Contracts** |
| **Falls Community Hospital**<br>**322 Coleman Street**<br>**Marlin, TX 76661** | **Customer Contracts** |
| **First Equipment/J5 Enterprises, LLC**<br>**5930 Royal Lane, Suite 180**<br>**Dallas, TX 75230** | **Office Equipment Lease** |
| **First Street Surgical Center**<br>**411 First Steet**<br>**Bellaire, TX 77401** | **Customer Contracts** |
| **FLEET LANDING**<br>**ONE FLEET LANDING BLVD**<br>**JACKSONVILLE, FL 32233** | **Customer Contracts** |
| **Fort Bend Surgery Center**<br>**14851 Southwest Freeway**<br>**Sugarland, TX 77478** | **Customer Contracts** |
| **Foundation West Houston**<br>**14000 N. Portland Ave**<br>**Suite 205**<br>**Oklahoma City, OK 73134** | **Customer Contracts** |
| **Freescale Semiconductor**<br>**3501 Ed Bluestein**<br>**Austin, TX 78721** | **Customer Contracts** |
| **General Electric Capital Corporation**<br>**1961 Hirst Dr.**<br>**Moberly, MO 65270** | **Office Equipment Lease** |
| **Genesis Capital**<br>**3414 Peachtree Rd, NE, Ste 700**<br>**Atlanta, GA 36326** | **Business Consultants** |
| **Gersten Savage**<br>**600 Lexington Ave**<br>**New York, NY 10022-6018** | **Attorney** |
| **Global Cash Card**<br>**7 Corporate Park Dr, Suite 130**<br>**Irvine, CA 92606** | **Payroll Cash Card Services** |
| **Goodall-Witcher Healthcare**<br>**101 South Avenue T**<br>**Clifton, TX 76634** | **Customer Contracts** |

Sheet  **9**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Granite Weslayen Partners, Ltd**<br>**13135 Dairy Ashford,Ste 290**<br>**Sugarland, TX 77478** | **Building lease-Houston** |
| **Group IV Jax Development**<br>**10751 Alta Drive**<br>**Jacksonville, FL 32226** | **Building Lease - Jacksonville** |
| **GSA**<br>**VA National Acquisition Center**<br>**PO Box 76,Bldg 37**<br>**Hines, IL 60141** | **Federal Supply Schedule Service (049A2-2)** |
| **GSA - Alicia Yepez - Dept of Veterans Af**<br>**P O Box 76**<br>**Hines, IL 60141** | **Customer Contracts** |
| **HAVEN HOSPICE OF JACKSONVILLE**<br>**4305 N.W. 90TH BLVD.**<br>**GAINESVILLE, FL 32606** | **Customer Contracts** |
| **HCA Healthcare Corporate**<br>**7400 Fannin Suite 650**<br>**Houston, TX 77054** | **Customer Contracts** |
| **Health South Woodlands**<br>**18550 IH-45 South**<br>**Conroe, TX 77384** | **Customer Contracts** |
| **Healthsouth Rehab Hospital**<br>**1215 Red River**<br>**Austin, TX 78701** | **Customer Contracts** |
| **HealthSouth Rehab Hospital Hum**<br>**19002 McKay Dr.**<br>**Humble, TX 77338** | **Customer Contracts** |
| **Heritage Premium Assignment Company**<br>**450 Skokie Blvd, ste 10000**<br>**Northbrook, IL 60062** | **Insurance Financing** |
| **Hogland Office Equipment**<br>**1602 Ave Q**<br>**Lubbock, TX 79401** | **Office Equipment Lease** |
| **HONEYWELL**<br>**6200 FLAGSHIP CIRCLE**<br>**JACKSONVILLE, FL 32226** | **Customer Contracts** |
| **HRI Health South - Hospital**<br>**17506 Red Oak Drive**<br>**Houston, TX 77090** | **Customer Contracts** |

Sheet   **10**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Crdentia Corp.**                                    ,      Case No.   **10-10926(BLS)**

<center>Debtor</center>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
<center>(Continuation Sheet)</center>

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HUMANA**<br>**500 W. MAIN STREET, 7TH FLOOR**<br>**LOUISVILLE, KY 40202** | **Customer Contracts** |
| **Humberto Palaez**<br>**10416 Boyette Creek Blvd**<br>**Riverview, FL 33569** | **Sublease** |
| **Humble Family Practice**<br>**18652 McKay Blvd. Suite 100**<br>**Humble, TX 77338** | **Customer Contracts** |
| **ICON Hospital**<br>**19211 McKay Drive**<br>**Houston, TX 77338** | **Customer Contracts** |
| **Industricare**<br>**10616 Metromont Pkwy**<br>**Suite #102**<br>**Charlotte, NC 28269** | **Customer Contracts** |
| **Inner Tag**<br>**140 North Orlando Ave,Ste 100**<br>**Orlando, FL 32789** | **IT Support Services** |
| **INTERMOUNTAIN YOUTH**<br>**994 S. Harrison Rd**<br>**TUCSON, AZ 85748** | **Customer Contracts** |
| **IV Specialty**<br>**3200 Steck Suite 330**<br>**Austin, TX 78757** | **Customer Contracts** |
| **JEFFERSON COUNTY REHAB**<br>**200 NORTH PINEHILL ROAD**<br>**BIRMINGHAM, AL 35217** | **Customer Contracts** |
| **JOHN C. LINCOLN HOSPITAL**<br>**19829 N 27TH AVE**<br>**PHOENIX, AZ 85027** | **Customer Contracts** |
| **Kane, Russell, Coleman and Logan**<br>**3700 Thanksgiving Tower, 1601 Elm St**<br>**Dallas, TX 75201** | **Attorney** |
| **KASSY HOME HEALTH**<br>**1061 MAITLAND CENTER COMMONS BLVD**<br>**SUITE 213**<br>**MAITLAND, FL 32751** | **Customer Contracts** |
| **Katy Rehabilitation Hospital**<br>**21720 Kingsland Blvd.**<br>**Katy, TX 77450** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

In re    **Crdentia Corp.**                                                              ,    Case No.    __10-10926(BLS)__
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kelsey Seybold  Main Campus**<br>**8900 Lakes @610**<br>**Houston, TX 77054** | **Customer Contracts** |
| **Key Equipment Finance, Inc**<br>**600 Travis St.,Ste400**<br>**Houston, TX 77002** | **Office Equipment Lease** |
| **King's Daughters Hospital**<br>**1901 SW H.K. Dodgen Loop**<br>**Temple, TX 76502** | **Customer Contracts** |
| **Kirby Surgical Center**<br>**9300 Kirby #100**<br>**Houston, TX 77547** | **Customer Contracts** |
| **KIRKWOOD BY THE RIVER**<br>**3605 RATLIFF ROAD**<br>**BIRMINGHAM, AL 35210** | **Customer Contracts** |
| **KSF Orthopedic Surgery Center**<br>**17060 Red Oak Dr.**<br>**Houston, TX 77090** | **Customer Contracts** |
| **LA FRONTERA-MAIN CLINIC**<br>**502 W. 29TH ST**<br>**TUCSON, AZ 85713** | **Customer Contracts** |
| **Lighthouse Pediatrics**<br>**601 East Whitestone Suite 708**<br>**Cedar Park, TX 78613** | **Customer Contracts** |
| **Lincoln National Life Insurance Company**<br>**8801 Indian Hills Dr**<br>**Omaha, NE 68114** | **Life/AD&D/STD//LTD Insurance Carrier** |
| **Lockton Companies,LLC**<br>**8110 E. Union Ave., Suite 700**<br>**Denver, CO 80237** | **Insurance Broker** |
| **LOGISTICS HEALTH INCORPORATED**<br>**328 Front Street South**<br>**La Crosse, WI 54601** | **Customer Contracts** |
| **LOVEGROVE ELEMENTARY**<br>**1701 PRUDENTIAL DRIVE**<br>**JACKSONVILLE, FL 32207** | **Customer Contracts** |
| **Lubbock HealthCare Center**<br>**4120 22nd Place**<br>**Lubbock, TX 79410** | **Customer Contracts** |

Sheet __12__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MAYO CLINIC HOSPITAL**<br>**5777 E MAYO BLVD**<br>**PHOENIX, AZ 85054** | **Customer Contracts** |
| **MCKINLEY MANOR**<br>**224 E. NIZHONI BLVD**<br>**GALLUP, NM 87301** | **Customer Contracts** |
| **Meadows Nursing Home**<br>**110 Chicktown Road**<br>**Gatesville, TX 76528** | **Customer Contracts** |
| **Med Center Ambulatory Surgery**<br>**13900 N. Portland**<br>**Oklahoma City, OK 73134** | **Customer Contracts** |
| **Medical Center Ophthalmology**<br>**6624 Fannin**<br>**Suite 2100**<br>**Houston, TX 77030** | **Customer Contracts** |
| **Memorial Herman SugarCreek**<br>**14023 Southwest Frwy**<br>**Suite 200**<br>**Houston, TX 77074** | **Customer Contracts** |
| **Memorial Hermann**<br>**6400 Fannin**<br>**Suite 1570**<br>**Houston, TX 77030** | **Customer Contracts** |
| **Methodist Hospital**<br>**6550 Fannin Street**<br>**STE. 1901**<br>**Houston, TX 77030** | **Customer Contracts** |
| **Methodist Hospital - San Jacinto**<br>**4401 Garth Road**<br>**Baytown, TX 77521** | **Customer Contracts** |
| **Methodist Richardson Regional**<br>**401 West Campbell Road**<br>**Richardson, TX 75080** | **Customer Contracts** |
| **Methodist Sugarland**<br>**16655 SW Freeway**<br>**Sugarland, TX 77479** | **Customer Contracts** |
| **Metrolina Aids Project**<br>**5801 Executive Center Drive**<br>**Suite 101**<br>**Charlotte, NC 28212** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Mid Town Surgical Center**<br>**PO Box 11810**<br>**Spring, TX 77391** | **Customer Contracts** |
| **Miss Baptist Medical Center**<br>**1225 North State Street**<br>**Jackson, MS 39202** | **Customer Contracts** |
| **Mission Adult Day Care Center**<br>**4500 W. Illinois**<br>**Midland, TX 79703** | **Customer Contracts** |
| **NATIONS CARELINK**<br>**11000 PRAIRIE LAKES DRIVE**<br>**SUITE 600**<br>**EDEN PRAIRIE, MN 55344** | **Customer Contracts** |
| **NEFL STATE HOSPITAL**<br>**7847 SOUTH STATE ROAD 121**<br>**MACCLENNY, FL 32063** | **Customer Contracts** |
| **Neuro Texas**<br>**1015 East 32nd Street**<br>**Suite 411**<br>**Austin, TX 78705** | **Customer Contracts** |
| **North Austin Surgery Center**<br>**12201 Renfort Way**<br>**Suite 120**<br>**Austin, TX 78758** | **Customer Contracts** |
| **North Central Surgery Center**<br>**9301 N. Central Expressway**<br>**#100**<br>**Dallas, TX 75231** | **Customer Contracts** |
| **North Cypress Med Center**<br>**21214 Northwest Freeway**<br>**Cypress, TX 77429** | **Customer Contracts** |
| **Northwest Surgery Center**<br>**17322 Red Oak Dr.**<br>**Houston, TX 77090** | **Customer Contracts** |
| **Novant Management Group**<br>**1601 Elizabeth Avenue**<br>**#200**<br>**Charlotte, NC 28204** | **Customer Contracts** |
| **Nursefinders, Inc.**<br>**524 E Lamar Blvd**<br>**Suite 300**<br>**Arlington, TX 76011** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                   Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Oak Bend Medical Center**<br>**1705 Jackson St.**<br>**Richmond, TX 77469** | **Customer Contracts** |
| **Occu-Med**<br>**7050 N. Fresno Street**<br>**Suite 101**<br>**Fresno, CA 93720** | **Customer Contracts** |
| **Odessa Regional Medical Center**<br>**P. O. Box 2392**<br>**Odessa, TX 79760** | **Customer Contracts** |
| **Odyssey Healthcare**<br>**4601 66th St.**<br>**Suite E**<br>**Lubbock, TX 79423** | **Customer Contracts** |
| **Oswald & Scott, PA**<br>**605 E. Robinson St., Ste 522**<br>**Orlando, FL 32801** | **Tax Accountants** |
| **Parks Methodist Retirement**<br>**3301 Faudree Road**<br>**Odessa, TX 79765** | **Customer Contracts** |
| **Paycom**<br>**417 Oak Bend Drive., Suite 300**<br>**Lewisville, TX 75067** | **Third Party Payroll Services** |
| **Pecan Ridge Living Center**<br>**1916 Seley Ave**<br>**Waco, TX 76704** | **Customer Contracts** |
| **Perimeter Properties of JAX, Inc**<br>**6817 Southpoint Parkway, Ste 2403**<br>**Jacksonville, FL 32216** | **Building lease-Jacksonville** |
| **Permian Basin Community Center**<br>**401 E. Illinois**<br>**Midland, TX 79701** | **Customer Contracts** |
| **Permian Residential Care Cente**<br>**P.O. Box 2108**<br>**Andrews, TX 79714** | **Customer Contracts** |
| **Physicians Associates**<br>**3613 Williams Drive**<br>**Suite 404**<br>**Georgetown, TX 78628** | **Customer Contracts** |

Sheet  __15__  of  __22__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pima County Juvenile Detention**<br>**2225 East Ajo Way**<br>**Tucson, AZ 85713** | **Customer Contracts** |
| **Piney Point Surgery Center**<br>**13215 Dotson #100**<br>**Houston, TX 77070** | **Customer Contracts** |
| **Presbyterian Hospital of Plano**<br>**6200 W. Parker Road**<br>**Plano, TX 75093** | **Customer Contracts** |
| **Principal Financial Group**<br>**711 High Street**<br>**Des Moines, IA 50392** | **401K Plan Administrator** |
| **PROCARE HOME HEALTH SERVICES**<br>**4800 BEACH BLVD**<br>**STE 1**<br>**FLEMING ISLAND, FL 32207** | **Customer Contracts** |
| **PROGRESSIVE MEDICAL**<br>**250 PROGRESSIVE WAY**<br>**WESTERVILLE, OH 43082** | **Customer Contracts** |
| **QB PROPERTIES, LLC**<br>**201 Beacon Parkway Suite 402**<br>**Birmingham, AL 35209** | **Building Lease - Birmingham** |
| **Reliant Rehab Hospital**<br>**1400 Hesters Crossing**<br>**Round Rock, TX 78681** | **Customer Contracts** |
| **Renaissance Surgery Center**<br>**18929 Highway 59**<br>**Humble, TX 77338** | **Customer Contracts** |
| **RHD Memorial Medical Center**<br>**7 Medical Pakway**<br>**Dallas, TX 75234** | **Customer Contracts** |
| **Richards Memorial Hospital**<br>**1700 Brazos Ave**<br>**Rockdale, TX 76567** | **Customer Contracts** |
| **River Oaks Surgical Center**<br>**4120 S.W. Freeway #100**<br>**Houston, TX 77027** | **Customer Contracts** |
| **ROYAL MANOR HEALTH CENTER**<br>**9114 ROYAL LANE**<br>**WACO, TX 76712** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **RVR Consulting Group,LLC**<br>**1964 Howell Branch Rd, Ste 205**<br>**Winter Park, FL 32792** | **Business Consultants** |
| **Sadler Clinic Surgery Center**<br>**508 Medical Center Blvd**<br>**Conroe, TX 77304** | **Customer Contracts** |
| **SAMHC**<br>**2502 N. DODGE**<br>**SUITE 190**<br>**TUCSON, AZ 85716** | **Customer Contracts** |
| **San Angelo Community Hospital**<br>**3501 Knickbocker**<br>**San Angelo, TX 76904** | **Customer Contracts** |
| **San Jacinto Surgery Center**<br>**4401 Garth Rd**<br>**Baytown, TX 77521** | **Customer Contracts** |
| **SANTA ROSA**<br>**1650 N. SANTA ROSA**<br>**TUCSON, AZ 85712** | **Customer Contracts** |
| **Sava Senior Care**<br>**One Ravina Drive**<br>**Suite 1500**<br>**Atlanta, GA 30346** | **Customer Contracts** |
| **SEAPHF**<br>**P.O. BOX 1296**<br>**BENSON, AZ 85602** | **Customer Contracts** |
| **SELECT SPECIALTY**<br>**P.O. BOX 1731**<br>**MECHANICSBURG, PA 17055** | **Customer Contracts** |
| **Select Specialty Hospital**<br>**PO Box 1705**<br>**Mechanicsburg, PA 17055** | **Customer Contracts** |
| **SELECT SPECIALTY HOSPITAL**<br>**PO BOX 1709**<br>**MECHANICSBURG, PA 17055** | **Customer Contracts** |
| **Select Specialty Med Center**<br>**6565 Travis St Suite 300**<br>**Houston, TX 77030** | **Customer Contracts** |
| **Seminole Memorial Hospital**<br>**209 NW. 8th Street**<br>**Seminole, TX 79360** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Seton Family of Hospitals<br>5103 Kyle Center Dr. #104<br>Kyle, TX 78640 | Customer Contracts |
| SIERRA TUCSON<br>16500 N. LAGO DEL ORO<br>TUCSON, AZ 85739 | Customer Contracts |
| Signature Health Services<br>606 Rollingbrook Street<br>Suite 2F<br>Baytown, TX 77521 | Customer Contracts |
| Sims Properties, Ltd<br>2807 74th Street, Ste 10<br>Lubbock, TX 79423 | Building lease_Lubbock |
| Solara Hospital<br>1500 Grand lake Drive<br>Conroe, TX 77304 | Customer Contracts |
| Source 2<br>1516 E. Colonial Dr,Ste 303<br>Orlando, FL 32803 | Outsourced Recruiting Services |
| South Oaks Family Medicine<br>7900 FM 1826<br>Suite 240<br>Austin, TX 78737 | Customer Contracts |
| Southwest Gas Corporation<br>PO Box 98890<br>Las Vegas, NV 89150 | Tucson office utility |
| Southwestern Bell<br>Po BOX 911361<br>Dallas, TX 75391 | Houston Phones |
| Specially For Children<br>1301 Barbara Jordan Blvd<br>Suite 200<br>Austin, TX 78723 | Customer Contracts |
| SPECIALTY SURGERY CENTER<br>7989 WEST VIRGINIA<br>SUTE 102<br>DALLAS, TX 75237 | Customer Contracts |
| ST JOSEPH'S HOSP & MEDICAL CTR<br>350 W. THOMAS RD<br>0<br>PHOENIX, AZ 85013 | Customer Contracts |

Sheet  **18**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ST. CATHERINE'S LABOUR MANOR**<br>**1750 STOCKTON STREET**<br>**JACKSONVILLE, FL 32204** | **Customer Contracts** |
| **St. Lukes Episcopal Med Center**<br>**P.O. Box 20040**<br>**Houston, TX 77225-0040** | **Customer Contracts** |
| **Stafferlink**<br>**125 Commerce Circle**<br>**Fayetteville, GA 30214** | **Software License Agreement** |
| **Sterling Ridge Surgery Center**<br>**6701 Lake Woodlands Drive**<br>**Woodlands, TX 77382-2566** | **Customer Contracts** |
| **STILLWELL ELEM SCHOOL**<br>**1701 PRUDENTIAL DRIVE**<br>**JACKSONVILLE, FL 32207** | **Customer Contracts** |
| **Street Retail, Inc**<br>**PO Box 79408**<br>**City of Industry, CA 91716** | **BAC office space** |
| **STVHS- St. Vincent's St. Clair**<br>**Depaul Building**<br>**2800 University Blvd. #101**<br>**Birmingham, AL 35233** | **Customer Contracts** |
| **Sugar Land Surgery Center**<br>**15300 South West Freeway #100**<br>**Sugar Land, TX 77478** | **Customer Contracts** |
| **Sunbridge-Missouri River Care**<br>**1130 17th ave South**<br>**Great Falls, MT 59405** | **Customer Contracts** |
| **Sunrise Canyon**<br>**1950 Aspen Ave.**<br>**Lubbock, TX 79403** | **Customer Contracts** |
| **Surgery Center of the Woodland**<br>**1441 Woodstead Court**<br>**The Woodlands, TX 77380** | **Customer Contracts** |
| **Swingle, Collins & Associates**<br>**13760 Noel Rd, ste 850**<br>**Dallas, TX 75240** | **Insurance Agent** |
| **TECHHEALTH, INC.**<br>**14025 RIVEREDGE DR STE 400**<br>**TAMPA, FL 33637** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TECO BIG BEND**<br>**P.O Box 3285**<br>**TAMPA, FL 33601** | **Customer Contracts** |
| **Texas Childrens Pediatrics**<br>**1919 Braeswood**<br>**5th Floor**<br>**Houston, TX 77030** | **Customer Contracts** |
| **Texas Medical Foundation**<br>**Bridgepoint 1, Suite 300**<br>**5918 West Courtyard Drive**<br>**Austin, TX 78730** | **Customer Contracts** |
| **Texas Oncology**<br>**10101 Woodloch Forest**<br>**The Woodlands, TX 77380** | **Customer Contracts** |
| **Texas Perinatal Group**<br>**801 West 34th Street**<br>**Suite 100**<br>**Austin, TX 78705** | **Customer Contracts** |
| **Texas Tech UHSC**<br>**8602 Peach Street**<br>**Lubbock, TX 79404** | **Customer Contracts** |
| **The Gardens of Taylor Glen**<br>**3700 Taylor Glen Lane**<br>**Concord, NC 28027** | **Customer Contracts** |
| **The Hospital at Westlake**<br>**5656 Bee Caves Rd**<br>**M-302**<br>**Austin, TX 78746-5236** | **Customer Contracts** |
| **The Springboard Center**<br>**200 Corporate Drive**<br>**Midland, TX 79705-4621** | **Customer Contracts** |
| **TLK Healthcare**<br>**701 Brazos St. Suite 500**<br>**Austin, TX 78701** | **Customer Contracts** |
| **TMF Health Quality Institute**<br>**5918 West Courtyard Drive**<br>**Austin, TX 78730** | **Customer Contracts** |
| **Total Medical Solutions**<br>**1280 UPSALA RD**<br>**SANFORD, FL 32771** | **Customer Contracts** |

Sheet __20__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Triumph Town & Country**<br>**1120 Business Center Dr.**<br>**Suite 301**<br>**Houston, TX 77043** | **Customer Contracts** |
| **Trust Point Hospital**<br>**4302 A Princeton Street**<br>**Lubbock, TX 79415** | **Customer Contracts** |
| **TUCSON MEDICAL CENTER**<br>**5301 E. GRANT RD**<br>**TUCSON, AZ 85712** | **Customer Contracts** |
| **Tucson Realty & Trust**<br>**335 N Wilmont Rd, Ste 505**<br>**Tucson, AZ 85711** | **Building lease-Tucson** |
| **Tx Health and Services Commission**<br>**Ent. Contract & Procurement Svcs**<br>**4405 N Lamar Blvd**<br>**Austin, TX 78756** | **Customer Contracts** |
| **United Health Care**<br>**PO BOX 945535**<br>**MAITLAND, FL 32794** | **Customer Contracts** |
| **UT Physicians**<br>**6410 Fannin**<br>**Suite 1111**<br>**Houston, TX 77030** | **Customer Contracts** |
| **VHA - Covenant Health Systems**<br>**3615 19th**<br>**Lubbock, TX 79410** | **Customer Contracts** |
| **VHA Medical Center Hospital**<br>**P. O. Box 7239**<br>**Odessa, TX 79760** | **Customer Contracts** |
| **VITAS HEALTHCARE CORPORATION**<br>**123 S. EAST 3RD AVE #440**<br>**MIAMI, FL 33131** | **Customer Contracts** |
| **Wanted Technology**<br>**350 East Charest Blvd.,4th floor**<br>**Quebec City, Canada, G1K3H5** | **Online Recruitment Advertising** |
| **Wells Fargo**<br>**2011 Oak St**<br>**Wyandotte, MI 48192** | **Office Equipment Lease** |

Sheet __21__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wellstar- Windy Hill**<br>**805 Sandy Plains Road**<br>**Marietta, GA 30066** | **Customer Contracts** |
| **Wesley Wood Alzheimers**<br>**1700 Woodsgate Dr**<br>**Waco, TX 76712** | **Customer Contracts** |
| **Western Hills Healthcare**<br>**400 Old Sidney Rd**<br>**Comanche, TX 76442** | **Customer Contracts** |
| **WICKENBURG REGIONAL MED CENTER**<br>**520 ROSE LANE**<br>**0**<br>**WICKENBURG, AZ 85390** | **Customer Contracts** |
| **Winkler County Memorial Hospit**<br>**821 Jeffee Dr.**<br>**Kermit, TX 79745** | **Customer Contracts** |
| **Women's Wellness Institute**<br>**9101 North Central Expressway**<br>**Suite 550**<br>**Dallas, TX 75231** | **Customer Contracts** |
| **YOUTH DEVELOPMENT INSTITUTE**<br>**1830 EAST ROOSEVELT**<br>**PHOENIX, AZ 85006** | **Customer Contracts** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Alexander Joseph Lurie 2792 FILBERT LANE SAN FRANCISCO, CA 94123 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Alfred J. Mandel 915 COWPER STREET PALO ALTO, CA 94301 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Andrew J. and Rhonda Gessow Family Trust C/O ANDREW GESSOW 545 ALBION AVENUE RED WOOD CITY, CA 94061 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Andrew R. Midler Family PMB 201 6501 RED HOOK PLAZA ST THOMAS, VI 00802-1305 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Anglo Dutch Masters Fund C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Argus International Life Bermuda Limited THE ARGUS BUILDING, 12 WESLEY STREET P.O. BOX HM1064 HAMILTON, BERMUDA, HM EX |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Arthur Ciocca C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 |

**12**

_____ continuation sheets attached to Schedule of Codebtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Arthur J. Samberg 500 NYALA FARM ROAD WESTPORT, CA 06880 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Barbara Hofstein TTEE 1011 WHITEHALL LANE RED WOOD CITY, CA 94061 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | BNY as Custodian for Tremont Core Strate THE BANK OF NEW YORK, ATTN: GEORGE WHITE 101 BARCLAY STREET 13 W NEW YORK, NY 10007-2128 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Byers Family Trust UTD Dated 6/2/1999 C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Catherine M. Swentzel 1700 BAY # 104 SAN FRANCISCO, CA 94123 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Citco Global Custody (N.A.) N.V. obo McL SCHOTTEGATWEG OOST 44 P.O. BOX 707 CURACAO, NLD |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Citco Global Custody, N.V. 2600 AIRPORT BUSINESS PARK CORK, IRELAND |

Sheet  __1__  of  __12__  continuation sheets attached to the Schedule of Codebtors

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**

<center>Debtor</center>

# SCHEDULE H - CODEBTORS
<center>(Continuation Sheet)</center>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Citco Global Custody, N.V.**<br>**2600 AIRPORT BUSINESS PARK**<br>**CORK, IRELAND** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Dalin Class Trust**<br>**C/O DAVID A. JENKINS**<br>**9611 NORTH US HIGHWAY 1, BOX 390**<br>**SEBASTIAN, FL 32958** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **David and Emily Walther**<br>**1808 MOUNTAIN BLVD**<br>**OAKLAND, CA 94611** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **David and Linda Jenkins**<br>**9611 NORTH US HIGHWAY 1**<br>**BOX 390**<br>**SEBASTIAN, FL 32958** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Deborah Marshall**<br>**501 W. SANTA INEZ**<br>**BURLINGAME, CA 94010** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Diane and Howard Zack**<br>**40 ROCK ROAD**<br>**GREENBRAE, CA 94904** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Elbert P. Bressie**<br>**500 THIRD STREET**<br>**SUITE 555**<br>**SAN FRANCISCO, CA 94107** |

Sheet __2__ of __12__ continuation sheets attached to the Schedule of Codebtors

In re   **Crdentia Corp.**                                  ,    Case No.   **10-10926(BLS)**

<div align="center">Debtor</div>

# SCHEDULE H - CODEBTORS
<div align="center">(Continuation Sheet)</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Eric G. Ironson**<br>**3230 ROBINSON DRIVE**<br>**OAKLAND, CA 94602** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Eric Johnson**<br>**2045 GREEN STREET**<br>**SAN FRANCISCO, CA 94123** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Evan B. Trommer and Kathleen P. Trommer**<br>**6577 WAKEFALLS DRIVE**<br>**WAKE FOREST, NC 27587** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Everett International Ltd.**<br>**SUITEC HAMBROS BLDG**<br>**P.O. BOX N-4878, WEST BAY ST**<br>**NAUSSAU, BAHAMAS** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Gary S. Koebbe**<br>**TRAMMOCHEM A DIVISION OF TRANSAMMONIA**<br>**19 OLD KINGS HIGHWAY SOUTH**<br>**DARIEN, CT 06820** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Gilbert H. Kliman Trust**<br>**40 ADIR LANE**<br>**PORTOLA VALLEY, CA 94028** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>   **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Gilbert Kliman Trust**<br>**40 ADIR LANE**<br>**PORTOLA VALLEY, CA 94028** |

Sheet  **3**  of  **12**  continuation sheets attached to the Schedule of Codebtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Gregory A. Fowler, Trustee C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Henry F. Bannister, IRA FAXON RESEARCH 80 E SIR FRANCIS DRAKE BLVD # 3F LARKSPUR, CA 94939** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Henry William Kuni 450 ARENAS STREET LA JOLLA, CA 92037** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | Hornthal & Co., Inc 2234 BEACH STREET SAN FRANCISCO, CA 94123 |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Hornthal Family Foundation 2234 BEACH STREET SAN FRANCISCO, CA 94123** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Hornthal Investment Partners, L.P. 2234 BEACH STREET SAN FRANCISCO, CA 94123** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Hornthal Living Trust U/A Dated 12/23/92 2234 BEACH STREET SAN FRANCISCO, CA 94123** |

Sheet __4__ of __12__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com               Best Case Bankruptcy

In re    **Crdentia Corp.**                                        ,    Case No.    **10-10926(BLS)**

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **James Durham P.O. BOX 3420 SUN VALLEY, ID 83353** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **James J. Pappas Trust 616 MOANIALA STREET HONOLULU, HI 96821** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Janna Gunter IRA C/O JANNA WARREN 67 LINCLON DRIVE SAUSALITO, CA 94965** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **John A. Page, M.D. 110 TROON WAY MACON, GA 31210** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Jomarg Ltd. C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Kenneth Donn C/O WACHOVIA SECURITIES 17 SQUADRON BLVD NEW CITY, NY 10956** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **LifeInvest Opportunity Fund, LDC C/O ROSEMARY GILCHRIST 4 PARK ROAD TREMONT HOUSE HAMILTON, BERMUDA, HM 111** |

Sheet   **5**   of   **12**   continuation sheets attached to the Schedule of Codebtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Lionel N. Sterling Revocable Trust C/O EQUITY RESOURCES, INC. 5 GREENWICH OFFICE PARK   4TH GREENWICH, CT 06831 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Lisle Warren Payne C/O JACKSON STREET PARTNERS LTD 3490 CALIFORNIA STREET, SUITE 209 SAN FRANCISCO, CA 94118 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Mark C and Catherine Vandenberghe 949 RELIEZ STATION ROAD LAFAYETTE, CA 94549 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Maxima Alpha Strategy Funds PCC-Long/Sho CITGO DATA PROCESSING SERVICES LTD 2600 CORK ARIPORT BUSINESS PARK CORK, IRELAND |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Maxima Alpha Strategy Funds PCC-Long/Sho CITGO DATA PROCESSING SERVICES LTD 2600 CORK ARIPORT BUSINESS PARK CORK, IRELAND |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Medcap Management & Research LLC P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;   HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Medcap Management & Research LLC P.O. BOX 2788 WALNUT CREEK, CA 94595 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Micheal Katz & Melissa Katz C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Millenium Trust Co., TTEE FBO Wayne Behr 961 MARICAIBO PLACE SAN RAMON, CA 94583 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Millenium Trust Company, LLC, Custodian 176 CASTRO STREET SAN FRANCISCO, CA 94114 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Millenium Trust Company, LLC, Custodian 1536 VINE STREET PASO ROBLES, CA 93446 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Millenium Trust Company, LLC, Custodian 930 TAHOE BOULEVARD 802 -193 INCLINE VILLAGE, NV 89451 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Millennium Trust Company, LLC, Custodian 1332 RELIEZ VALLEY ROAD LAFAYETTE, CA 94549 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Millennium Trust Company, LLC, Custodian 1332 RELIEZ VALLEY ROAD LAFAYETTE, CA 94549 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **MLPF&S CUST PBO George E. McCown IRA**<br>**950 TOWER LANE**<br>**SUITE 800**<br>**SAN MATEO, CA 94404** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Naumann-Etienne Foundation**<br>**5980 HORTON**<br>**SUITE 390**<br>**EMERYVILLE, CA 94608** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Nicholas Pepe**<br>**72 HOLTEN LANE**<br>**ESSEX FELLS, NJ 07021** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **NYF Properties, Inc**<br>**C/O STEVE BERGER**<br>**2625 ALCATRAZ AVE, SUITE 244**<br>**BERKELEY, CA 94705** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Peter K. Swentzel**<br>**20337 HICKORY HILL WAY**<br>**SARATOGA, CA 95070** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Porridge LLC**<br>**C/O ARTHUR J SAMBERG-PEQUOT CAPITAL**<br>**MGMT**<br>**500 NYALA FARM ROAD**<br>**WESTPORT, CT 06880** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**   HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Raffin Revocable Trust**<br>**C/O THOMAS RAFFIN**<br>**13468 THREE FORKS LANE**<br>**LOS ALTOS, CA 94022** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

<div align="center">

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Raffin Revocable Trust**<br>**C/O THOMAS RAFFIN**<br>**13468 THREE FORKS LANE**<br>**LOS ALTOS, CA 94022** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Richard B. Gunter IRA, Wedbush Morgan Se**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Robert Louis Forman**<br>**124 2ND STREET WEST**<br>**FOLLY BEACH, SC 29439** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Robinson & CO. A/C0287128**<br>**VERLICHER INGHAM/THE BANK OF BERMUDA**<br>**LTD**<br>**6TH FRONT STREET**<br>**HMII**<br>**HAMILTON, BERMUDA** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Rogers Family Trust Dated 1/21/81**<br>**C/O ROY ROGERS**<br>**27927 BRIONES WAY**<br>**LOS ALTOS, CA 94022** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Roy & Ruth Rogers Unit Trust**<br>**27927 BRIONES WAY**<br>**LOS ALTOS, CA 94022** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>  **HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Ruediger Naumann-Eitenne**<br>**5980 HORTON**<br>**SUITE 390**<br>**EMERYVILLE, CA 94608** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                  Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Samberg Family Foundation C/O PEQUOT CAPITAL MANAGEMENT INC 500 NYALA FARM ROAD WESTPORT, CT 06880** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Samuel H. Maslak & Luleta Maslak P.O. BOX 1730 VAIL, CO 81658** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Sandra Jones 930 TAHOE BOULEVARD 802 -193 INCLINE VILLAGE, NV 89451-9451** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Saw Island Emerging Managers Fund 600 MONTGOMERY STREET SUITE 1100 SAN FRANCISCO, CA 94111** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Smith Family Trust established 10/26/04 C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Somers Dublin Ltd A/C TGEF A/C TGEF- C/O JANE GANNON - HSBC HOUSE HARCOURT CENTRE HARCOURT STREET IRELAND** |
| **ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC; HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc** | **Stanley M. Bergman Continuing Trust C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788** |

Sheet   **10**   of   **12**   continuation sheets attached to the Schedule of Codebtors

In re **Crdentia Corp.** , Case No. **10-10926(BLS)**

<div align="center">Debtor</div>

<div align="center">

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Stephen J. Tempero Roth IRA**<br>**3141 SW 15TH STREET**<br>**TOPEKA, KS 66604** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **The Kedar Family and Zotten Sonesh Found**<br>**27862 VIA CORITA**<br>**LOS ALTOS, CA 94022** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **The Norman C. Roberts Trust UTD, Dated 4**<br>**2810 HIDDEN VALLEY ROAD**<br>**LA JOLLA, CA 92037** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **The Pyne Trust**<br>**C/O MEDCAP PARTNERS**<br>**P.O. BOX 2788**<br>**WALNUT CREEK, CA 94595-0788** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **The Toney Trust**<br>**1332 RELIEZ VALLEY ROAD**<br>**LAFAYETTE, CA 94549** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **The Toney Trust**<br>**1332 RELIEZ VALLEY ROAD**<br>**LAFAYETTE, CA 94549** |
| **ATS Universal, LLC; CRDE Corp.**<br>**Baker Anderson Christie, Inc.;**<br>**GHS Acquisition Corporation;**<br>**Health Industrs Professionals, LLC;**<br>**  HIP Holding, Inc; MP Health Corp.; New Age**<br>**Staffing, Inc; Nurses Network, Inc** | **Thomas B. & Shirley A. Simone 1990 Famil**<br>**811 WILD OAK DRIVE**<br>**SANTA ROSA, CA 95409** |

Sheet __11__ of __12__ continuation sheets attached to the Schedule of Codebtors

# SCHEDULE H - CODEBTORS
<div align="center">(Continuation Sheet)</div>

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Todd E. Behrend 108 TIMBERLAND PLACE ALPHARETTA, GA 30005 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Tregaron Living Trust C/O MEDCAP PARTNERS P.O. BOX 2788 WALNUT CREEK, CA 94595-0788 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | UBS Fund Services (Cayman) LTD REF: Pers C/O FUND SERVICES CANADA 154 UNIVERSITY AVENUE, SUITE 700 TORONTO, CANADA, MSH3Y9 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | William P. Moffitt 942 PINE TREE LANE WINNETKA, IL 60093 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Wing Chin, M.D., Profit Sharing Trust P.O. BOX 1145 LAFAYETTE, CA 94549 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | Yakov Reznikov 1076 CAROL LANE, APT 44 LAFAYETTE, CA 94549 |
| ATS Universal, LLC; CRDE Corp. Baker Anderson Christie, Inc.; GHS Acquisition Corporation; Health Industrs Professionals, LLC;    HIP Holding, Inc; MP Health Corp.; New Age Staffing, Inc; Nurses Network, Inc | YMCA Retirement Fund C/O JP MORGAN CHASE 4 NEW YORK PLAZA, 11TH FLOOR NEW YORK, NY 01004 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                 Best Case Bankruptcy

# United States Bankruptcy Court
## District of Delaware

In re   Crdentia Corp.
                                             Debtor(s)

Case No.   10-10926(BLS)
Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   225   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  April 6, 2010

Signature

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.